# EXHIBIT A

| Page URL | Found At | Song Title | Song Work Code | REGISTRATION # |
|---|---|---|---|---|
| http://www.facebook.com/AndTVOfficial/videos/625439842603386/ | 00:00:29 | Adventure Land 1 | AVC_AVCD_0751_00301 | SR0001011044 |
| http://www.twitter.com/AndTVOfficial/status/1601530812650119168 | 00:00:29.26 | Adventure Land 1 | AVC_AVCD_0751_00301 | SR0001011044 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/1697453294041451 | 00:03:31.6 | Ominous Situation 1 | AVC_AVCD_0751_00301 | SR0001011044 |
| http://www.instagram.com/p/Cl_BSFsttjf | 00:00:29.23 | Adventure Land 1 | AVC_AVCD_0751_00301 | SR0001011044 |
| https://www.youtube.com/watch?v=mZHtvA7GG6g | 00:04:59.91 | Ominous Situation 1 | AVC_AVCD_0751_00301 | SR0001011044 |
| https://www.youtube.com/watch?v=sJfImMzTJMc | 00:00:01.35 | Strange Event 2 | AVC_AVCD_0751_01501 | SR0001011044 |
| https://www.youtube.com/watch?v=h17Sbr_CcDw | 00:33:30.04 | Sf Cue | AVC_AVCD_0751_02401 | SR0001011044 |
| https://www.youtube.com/watch?v=CLRWMHhVVUs | 00:05:30.95 | Ominous Situation 2 | AVC_AVCD_0751_03401 | SR0001011044 |
| https://www.youtube.com/watch?v=GgNiTbXGvvA | 00:15:56.82 | Ominous Situation 2 | AVC_AVCD_0751_03401 | SR0001011044 |
| https://www.youtube.com/watch?v=xlBrFgq3rG0 | 00:30:55.25 | Ominous Situation 2 | AVC_AVCD_0751_03401 | SR0001011044 |
| https://www.youtube.com/watch?v=j7cvWMMu2M8 | 00:03:40.94 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeeBanglaIndia/videos/227355216803716/ | 00:01:44.16 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeeAlwanTV/videos/1718627518288001/ | 00:00:23.38 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeeBioskop/videos/1234964840426392/ | 00:00:01.46 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=nFv8fHVXftg | 00:01:14.77 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeeNungChannel/videos/856868695615674/ | 00:04:56.43 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=gf5FauZv8dM | 00:06:13.91 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=hWvrOfEF5js | 00:03:36.87 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeeKeralam/videos/557671603172813/ | 00:03:29.37 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/136001956134157/ | 00:01:49.97 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/1386056568892561 | 00:01:14.4 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.instagram.com/p/CQaZgXrBJ_g | 00:00:33.53 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.instagram.com/p/CdpHkZAl2Je | 00:00:12.96 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| http://www.instagram.com/p/CKrNOyEJHRc | 00:01:45.49 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=uNK6ReUay6s | 00:01:54.24 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=-CWsHGD2J4A | 00:00:32.86 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=cTg9bijed3g | 00:19:18.98 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=aIprMUzGx5w | 00:33:36.82 | Orchestral Suspense 2 | AVC_AVCD_0751_05701 | SR0001011044 |
| https://www.youtube.com/watch?v=ikA-miX939M | 00:07:19.77 | Retained Tense 3 | AVC_AVCD_0751_06001 | SR0001011044 |
| https://www.youtube.com/watch?v=FQ4uotbAUv4 | 00:00:01.11 | Hypertronic | DED_CDGML_3500_00101 | SR347-086 |
| https://www.youtube.com/watch?v=FQ4uotbAUv4 | 00:00:40.75 | Ruff | DED_CDGML_4100_01701 | SR347-079 |
| https://www.youtube.com/watch?v=ebcDypn6G_g | 00:00:01.28 | Urban Cowboy | DED_CDGML_5900_03301 | SR347-080 |
| https://www.youtube.com/watch?v=tbAFhu_CpbM | 00:00:44.16 | Spook Zoid | DED_CDGML_6900_00601 | SR377-093 |
| https://www.youtube.com/watch?v=9j0utMaPhEE | 00:00:04.22 | Bad Love | DED_CDGML_8600_00501 | SR376-446 |
| https://www.youtube.com/watch?v=ICgKPGkBocw | 00:20:46.31 | Bad Love | DED_CDGML_8600_00701 | SR376-446 |
| https://www.youtube.com/watch?v=GK0WSNMnNA4 | 00:00:03.18 | Shoot To Thrill | DED_CDGML_8600_00901 | SR376-446 |
| https://www.youtube.com/watch?v=GwGJOHgrv6M | 00:00:00.16 | Shoot To Thrill | DED_CDGML_8600_00901 | SR376-446 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=nnE9zdmqxlE | 00:11:20.56 | Hot Sweat | DED_CDGML_8600_04201 | SR376-446 |
| https://www.youtube.com/watch?v=tOH4R2ZrBFo | 00:07:18.87 | Machine | DED_CDGML_8600_05801 | SR376-446 |
| https://www.youtube.com/watch?v=yr9FTUlzegI | 00:03:30.57 | Watching Stars | DED_CDGML_8700_00101 | SR379-493 |
| https://www.youtube.com/watch?v=fMUgNMUGYTA | 00:13:11.85 | Le Pop Sportif | DED_CDGML_9200_08601 | SR388-119 |
| http://www.facebook.com/ZEE5Premium/videos/158950262271225/ | 00:00:02.44 | Stash The Cash | DED_CDGML_9500_00501 | SR391-575 |
| http://www.instagram.com/p/CKDdDAnKmfm | 00:00:16.72 | Stash The Cash | DED_CDGML_9500_00501 | SR391-575 |
| http://www.instagram.com/p/CJfguGepzKJ | 00:00:16.09 | Stash The Cash | DED_CDGML_9500_00501 | SR391-575 |
| http://www.twitter.com/ZEE5Europe/status/1349951948968001536/video/1 | 00:00:03.51 | Stash The Cash | DED_CDGML_9500_00501 | SR391-575 |
| https://www.youtube.com/watch?v=K7n9SDA-IoY | 00:01:11.73 | Walk Through | DED_CDGML_9500_03901 | SR391-575 |
| https://www.youtube.com/watch?v=q3HhRbh4VjU | 00:00:00.16 | Colourwash | DED_CDGML_9600_00101 | SR405-680 |
| https://www.youtube.com/watch?v=zv2dUs0LnT8 | 00:00:44.74 | Better Things | DED_CDGML_9800_05901 | SR407-482 |
| https://www.youtube.com/watch?v=GrrucqlfMtl | 00:00:43.01 | Loaded | DED_CDGML_9900_00101 | SR407-500 |
| https://www.youtube.com/watch?v=KrVX4IhuY-l | 00:02:16.54 | Clash Machine | DED_DED_0102_01101 | SR648-270 |
| https://www.youtube.com/watch?v=jHBAzTtUXTQ | 00:00:00.74 | Talk | DED_DED_0102_01601 | SR648-270 |
| https://www.youtube.com/watch?v=oKvZeelpcuM | 00:01:37.56 | Fun Don't Stop | DED_DED_0102_02701 | SR648-270 |
| https://www.youtube.com/watch?v=dfBdimiPzUl | 00:09:30.77 | Uptight | DED_DED_0102_03901 | SR648-270 |
| https://www.youtube.com/watch?v=izinENwcK9o | 00:01:32.55 | Sunshine | DED_DED_0103_00101 | SR648-267 |
| https://www.youtube.com/watch?v=uHQt9R5dURY | 00:14:50.51 | Beach Life | DED_DED_0103_00601 | SR648-267 |
| https://www.youtube.com/watch?v=V8eCmsy-U14 | 00:02:10.52 | Beach Life | DED_DED_0103_00601 | SR648-267 |
| https://www.youtube.com/watch?v=YNuPjOcfnbo | 00:00:01.25 | Under Blue Sky | DED_DED_0103_00901 | SR648-267 |
| https://www.youtube.com/watch?v=fe0BjT2D53I | 00:02:49.81 | Sunjam | DED_DED_0103_03501 | SR648-267 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:19:36.88 | Cool To Be Hot | DED_DED_0103_04101 | SR648-267 |
| http://www.instagram.com/p/ChE5aWtNW8F | 00:00:39.89 | The Wiggle | DED_DED_0104_00101 | SR648-251 |
| http://www.instagram.com/p/CXQq4yvNDIO | 00:01:10.91 | The Wiggle | DED_DED_0104_00101 | SR648-251 |
| https://www.youtube.com/watch?v=xHU5FORUfNg | 00:21:29.8 | Fashionista | DED_DED_0109_04601 | SR629-093 |
| https://www.youtube.com/watch?v=dfBdimiPzUl | 00:07:44.89 | X-change | DED_DED_0110_02701 | SR629-101 |
| https://www.youtube.com/watch?v=KlMNTOaGljl | 00:00:29.51 | Deadlock | DED_DED_0113_00201 | SR632-885 |
| https://www.youtube.com/watch?v=LfjDt5zGfgl | 00:06:09.81 | Deadlock | DED_DED_0113_00201 | SR632-885 |
| https://www.youtube.com/watch?v=ksGy7Y5YCJA | 00:15:20.44 | Deadlock | DED_DED_0113_00201 | SR632-885 |
| https://www.youtube.com/watch?v=H1A0uTZFY0g | 00:01:42.47 | Open Skies | DED_DED_0114_03601 | SR632-879 |
| https://www.youtube.com/watch?v=tUoqg_NfKpE | 00:07:28.59 | Yum Yum | DED_DED_0117_00901 | SR720-894 |
| https://www.youtube.com/watch?v=X1O8868ol4Y | 00:17:37.08 | Yum Yum | DED_DED_0117_00901 | SR720-894 |
| http://www.instagram.com/p/BzcfLflFwNN | 00:00:00.42 | Va Va Voom | DED_DED_0117_01301 | SR720-894 |
| https://www.youtube.com/watch?v=8bE9BwzmZ1g | 00:00:00.12 | Soulboy Weekender | DED_DED_0121_00701 | SR671-969 |
| https://www.youtube.com/watch?v=AOOj3Jlpm6M | 00:01:12.14 | Flying Weather | DED_DED_0122_01501 | SR671-915 |
| https://www.youtube.com/watch?v=EeWcOXRfQmM | 00:00:57.09 | Masala Moods | DED_DED_0124_02401 | SR666-081 |
| https://www.youtube.com/watch?v=EeWcOXRfQmM | 00:00:45.21 | Masala Moods (underscc | DED_DED_0124_07401 | SR666-081 |
| https://www.youtube.com/watch?v=G06UMcFDUbM | 00:17:48.43 | Indian Nights (alt mix) | DED_DED_0124_08301 | SR666-081 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=mgfyV971odk | 00:00:00.14 | Indian Nights (alt mix) | DED_DED_0124_08301 | SR666-081 |
| https://www.youtube.com/watch?v=vFnP6tybums | 00:14:42.85 | Beautiful Day | DED_DED_0126_00801 | SR670-817 |
| https://www.youtube.com/watch?v=tUoqg_NfKpE | 00:09:49 | Matter Of Time | DED_DED_0130_01701 | SR682-174 |
| https://www.youtube.com/watch?v=q-E6bmi6Zlk | 00:22:31.65 | Feeling You | DED_DED_0131_00601 | SR682-658 |
| https://www.youtube.com/watch?v=BSt7pEI6i1A | 00:00:01.88 | Winner | DED_DED_0131_01201 | SR682-658 |
| http://www.instagram.com/p/CFRQLGMl4ln | 00:00:07.85 | Forsaken | DED_DED_0134_01001 | SR689-538 |
| http://www.twitter.com/ZEE5Europe/status/1306857993108103168/video/1 | 00:00:07.76 | Forsaken | DED_DED_0134_01001 | SR689-538 |
| https://www.youtube.com/watch?v=yCFGU_JZg8g | 00:00:07.85 | Forsaken | DED_DED_0134_01001 | SR689-538 |
| http://www.facebook.com/ZeeBanglaIndia/videos/849023095192034 | 00:00:00.05 | Swing On By | DED_DED_0135_02401 | SR689-518 |
| https://www.youtube.com/watch?v=4UBj39e2-ek | 00:00:03.81 | Happy Now | DED_DED_0135_06501 | SR689-518 |
| https://www.youtube.com/watch?v=K7n9SDA-IoY | 00:01:03.04 | Ham & Cheese | DED_DED_0137_00101 | SR697-379 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:18:31.42 | Cool Bar 12 | DED_DED_0137_01101 | SR697-379 |
| https://www.youtube.com/watch?v=qEUy0V4E5P4 | 00:00:00.16 | Nutz Mix | DED_DED_0137_07301 | SR697-379 |
| https://www.youtube.com/watch?v=OWYx7vF4zzY | 00:01:18.62 | Fancy Pants | DED_DED_0138_00501 | SR703-417 |
| https://www.youtube.com/watch?v=QJdrDqO-aYs | 00:03:51.77 | Fancy Pants | DED_DED_0138_00501 | SR703-417 |
| https://www.youtube.com/watch?v=DoLe77M78ow | 00:00:22.22 | Party Perfect | DED_DED_0138_00601 | SR703-417 |
| https://www.youtube.com/watch?v=VrOC3aUhJJQ | 00:00:00.16 | Fix-Up Mix c | DED_DED_0138_06201 | SR703-417 |
| https://www.youtube.com/watch?v=duT8ANjmzj8 | 00:21:35.78 | Fancy Pants | DED_DED_0138_07601 | SR703-417 |
| https://www.youtube.com/watch?v=auAjt-E9Ltg | 00:00:02.14 | No Worries | DED_DED_0141_01201 | SR0001031472 |
| https://www.youtube.com/watch?v=pTN0aFYOXxU | 00:03:47.86 | No Worries | DED_DED_0141_01201 | SR0001031472 |
| https://www.youtube.com/watch?v=EDFcfgRMRHg | 00:00:01.18 | White Clouds Mix c | DED_DED_0141_06701 | SR0001031472 |
| http://www.facebook.com/ZeeBanglaIndia/videos/2154072124687118 | 00:03:11.8 | Play Time | DED_DED_0145_02801 | SR0001030753 |
| https://www.youtube.com/watch?v=m_0DKFyFqp0 | 00:03:54.87 | Route 666 (a) | DED_DED_0147_00601 | SR976-921 |
| https://www.youtube.com/watch?v=TL32pqI6DOI | 00:00:00.28 | To the Disco | DED_DED_0150_00101 | SR977-636 |
| https://www.youtube.com/watch?v=DoLe77M78ow | 00:01:07.93 | Blue Light | DED_DED_0151_00101 | SR0001010937 |
| https://www.youtube.com/watch?v=AU_-TcTsRco | 00:23:26.53 | Tamil Tiger | DED_DED_0156_01001 | sr846-162 |
| https://www.youtube.com/watch?v=AU_-TcTsRco | 00:00:00.09 | Modern India | DED_DED_0156_04701 | sr846-162 |
| https://www.youtube.com/watch?v=V5XZnC9vR6Y | 00:02:49.62 | Loose Chicken | DST_DST_0052_00501 | SR964-669 |
| https://www.youtube.com/watch?v=Fh6KqukOIYM | 00:01:50.78 | Loose Chicken (60 | DST_DST_0052_02001 | SR964-669 |
| https://www.youtube.com/watch?v=d27uKq3dMOU | 00:06:06.73 | Back in the Day | DST_DST_0064_03301 | SR0001000764 |
| https://www.youtube.com/watch?v=6S8XJjcdZBc | 00:01:05.46 | Outnumbered (No Drone | DST_DST_0096_04001 | SR973-328 |
| http://www.facebook.com/zeemarathiofficial/videos/594402905825074/ | 00:01:12.07 | Outnumbered | DST_DST_0096_04001 | SR973-328 |
| https://www.youtube.com/watch?v=qqpPAkiEkNI | 00:00:28.47 | Outnumbered (60 No Dr | DST_DST_0096_12401 | SR973-328 |
| http://www.facebook.com/zeemarathiofficial/videos/806803724067541/ | 00:00:37.94 | Outnumbered | DST_DST_0096_12401 | SR973-328 |
| http://www.facebook.com/zeesarthaktv/videos/1234108877404249/ | 00:02:15.35 | Outnumbered | DST_DST_0096_12401 | SR973-328 |
| https://www.youtube.com/watch?v=Ham-7NA_Dkc | 00:08:46.21 | Outnumbered (30 No Dr | DST_DST_0096_21301 | SR973-328 |
| http://www.facebook.com/zeemarathiofficial/videos/1276543709881476/ | 00:00:43.33 | Outnumbered | DST_DST_0096_21301 | SR973-328 |
| https://www.youtube.com/watch?v=_M-LaosEE6U | 00:16:27.03 | Risk It All (60 Full Mix) | DST_DST_0102_06001 | SR973-345 |

| URL | Time | Title | Code | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=kXYO5VVrzTA | 00:06:16.28 | Risk It All (30 Medium Mi | DST_DST_0102_10401 | SR973-345 |
| https://www.youtube.com/watch?v=XvDQwJ-k81Y | 00:00:01.28 | California Living | JCM_JM_0001_00401 | SR398-644 |
| https://www.youtube.com/watch?v=g6r_xLnqqH0 | 00:02:26.59 | Something About Her | JCM_JM_0001_00601 | SR398-644 |
| https://www.youtube.com/watch?v=D8iygDoq4B8 | 00:01:45.77 | Find Me (a) | JCM_JM_0001_01601 | SR398-644 |
| https://www.youtube.com/watch?v=uPDxTVE8X9w | 00:14:15.33 | Thought Streams | JCM_JM_0002_00101 | SR398-645 |
| https://www.youtube.com/watch?v=pmpmJ-qKy_g | 00:13:58.96 | A Fragile Beauty | JCM_JM_0002_03401 | SR398-645 |
| https://www.youtube.com/watch?v=Pxl0tzbXHvE | 00:06:59.63 | The City Wakes | JCM_JM_0004_00501 | SR398-665 |
| https://www.youtube.com/watch?v=QBiBOPexSvw | 00:06:06.05 | The Plan | JCM_JM_0004_00601 | SR398-665 |
| https://www.youtube.com/watch?v=AdGMupnO_nI | 00:02:26.87 | Deadly Strain | JCM_JM_0004_01001 | SR398-665 |
| http://www.facebook.com/zeesarthaktv/videos/369287038499796/ | 00:04:15.49 | Eyes Of The Hunter | JCM_JM_0004_01601 | SR398-665 |
| https://www.youtube.com/watch?v=AzT3lqcLzIQ | 00:06:08.47 | Future Uncertain | JCM_JM_0004_02201 | SR398-665 |
| http://www.instagram.com/p/CoNMuzruX_c | 00:01:26.61 | The City Wakes | JCM_JM_0004_03001 | SR398-665 |
| https://www.youtube.com/watch?v=jdIQnaCjSx4 | 00:16:53.18 | Night City | JCM_JM_0004_03301 | SR398-665 |
| https://www.youtube.com/watch?v=1YpvgIqwc6w | 00:00:40.61 | Twist In The Tale | JCM_JM_0004_04301 | SR398-665 |
| http://www.instagram.com/p/Co8nembLY_m | 00:00:35.53 | Running Out Of Time | JCM_JM_0004_04801 | SR398-665 |
| https://www.youtube.com/watch?v=MkMIauCJlLg | 00:12:36.83 | Momentum | JCM_JM_0004_05301 | SR398-665 |
| https://www.youtube.com/watch?v=3dwqQj7WC7s | 00:01:34.22 | Energizer | JCM_JM_0005_00101 | SR398-661 |
| https://www.youtube.com/watch?v=UBYrETc0lk0 | 00:00:45.67 | Bright New Day | JCM_JM_0005_00301 | SR398-661 |
| https://www.youtube.com/watch?v=P01R9UgDOCg | 00:02:27.56 | Run With It | JCM_JM_0005_00501 | SR398-661 |
| https://www.youtube.com/watch?v=CZpWdwS0L1s | 00:14:38.2 | Flip Think (b) | JCM_JM_0005_00801 | SR398-661 |
| https://www.youtube.com/watch?v=QETZQAnTPxA | 00:00:01.21 | Sunshine | JCM_JM_0005_01801 | SR398-661 |
| https://www.youtube.com/watch?v=5z9v0wnVO6k | 00:01:11.25 | Make It Easy (b) | JCM_JM_0005_02001 | SR398-661 |
| https://www.youtube.com/watch?v=9fFolfPqntg | 00:02:04.3 | On The Move | JCM_JM_0006_00701 | SR395-223 |
| https://www.youtube.com/watch?v=asl1yn2M480 | 00:00:01.28 | Life In The City | JCM_JM_0006_00801 | SR395-223 |
| https://www.youtube.com/watch?v=jodzYIz3fXs | 00:02:13.79 | Lifestyles | JCM_JM_0006_01001 | SR395-223 |
| https://www.youtube.com/watch?v=wCh1JQ8s6_o | 00:06:12.9 | Life Talk (a) | JCM_JM_0006_01201 | SR395-223 |
| https://www.youtube.com/watch?v=t-ckfF0z4xc | 00:00:46.53 | Life Talk | JCM_JM_0006_01201 | SR395-223 |
| https://www.youtube.com/watch?v=IgO9t-hcA2Y | 00:00:01.21 | Smile | JCM_JM_0006_03101 | SR395-223 |
| https://www.youtube.com/watch?v=ZjgN-KkzgGc | 00:00:17.79 | Positive Thinking | JCM_JM_0006_03301 | SR395-223 |
| https://www.youtube.com/watch?v=jodzYIz3fXs | 00:00:01.16 | Young Lives | JCM_JM_0006_09101 | SR395-223 |
| https://www.youtube.com/watch?v=rolgLmAhX2c | 00:03:38.57 | Possibilities | JCM_JM_0006_10201 | SR395-223 |
| http://www.facebook.com/Zee24Taas/videos/1150642354960148 | 00:00:00.33 | Search For Solutions | JCM_JM_0007_02301 | SR398-651 |
| https://www.youtube.com/watch?v=KzlloJ-d1Xk | 00:09:30.73 | Search For Solutions | JCM_JM_0007_02301 | SR398-651 |
| https://www.youtube.com/watch?v=8QUoDcSGEjc | 00:00:09.68 | Search For Solutions (a) | JCM_JM_0007_02301 | SR398-651 |
| https://www.youtube.com/watch?v=0efNCQf70Nc | 00:10:33.07 | One World (a) | JCM_JM_0008_00101 | SR398-666 |
| https://www.youtube.com/watch?v=0efNCQf70Nc | 00:09:56.86 | African Chant | JCM_JM_0008_01001 | SR398-666 |
| https://www.youtube.com/watch?v=uAEmVn8SVjk | 00:13:23.99 | Silken Dreams | JCM_JM_0008_02001 | SR398-666 |
| https://www.youtube.com/watch?v=KZKq3pc6n9s | 00:18:35.74 | Things To Do | JCM_JM_0009_00101 | SR398-667 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=g-NXjCwU8eg | 00:01:54.89 | Nature's Time | JCM_JM_0009_00201 | SR398-667 |
| http://www.facebook.com/zeekannadatv/videos/673501829423972/ | 00:00:40.12 | Forever Friends | JCM_JM_0009_00301 | SR398-667 |
| https://www.youtube.com/watch?v=WLMU8f29Qmo | 00:01:07.36 | Escape To The Sun (a) | JCM_JM_0009_00401 | SR398-667 |
| http://www.facebook.com/zeekannadatv/videos/675045592602929/ | 00:00:34.15 | Under The Sun | JCM_JM_0009_01001 | SR398-667 |
| https://www.youtube.com/watch?v=ZHy1m5HNvU0 | 00:03:59.79 | A Single Rose | JCM_JM_0009_01201 | SR398-667 |
| https://www.youtube.com/watch?v=etY88Nla4aQ | 00:00:18.53 | Feel The Breeze (a) | JCM_JM_0009_01301 | SR398-667 |
| http://www.facebook.com/zeemarathiofficial/videos/10155798827299307/ | 00:00:15.6 | Feel The Breeze | JCM_JM_0009_01301 | SR398-667 |
| https://www.youtube.com/watch?v=YfuyShvcfbw | 00:02:56.9 | Feel The Breeze | JCM_JM_0009_01301 | SR398-667 |
| https://www.youtube.com/watch?v=kVMsFndrJwo | 00:10:45.38 | Let's Get Busy (a) | JCM_JM_0009_01501 | SR398-667 |
| http://www.facebook.com/zeekannadatv/videos/549160165761209/ | 00:00:05.76 | Let's Get Busy | JCM_JM_0009_01501 | SR398-667 |
| http://www.instagram.com/p/CBdjFFuoWeZ | 00:00:05.69 | Let's Get Busy (a) | JCM_JM_0009_01501 | SR398-667 |
| http://www.instagram.com/p/BI0M5SIARfQ | 00:00:00.58 | A Classical Purity | JCM_JM_0009_01601 | SR398-667 |
| https://www.youtube.com/watch?v=_eVdwHrTmKw | 00:00:21.16 | Stilo Latino | JCM_JM_0009_01701 | SR398-667 |
| http://www.facebook.com/zeemarathiofficial/videos/10155083439709307/ | 00:00:00.53 | Solice | JCM_JM_0009_02401 | SR398-667 |
| http://www.facebook.com/zeemarathiofficial/videos/10154830390799307/ | 00:00:00.88 | Yesteryear | JCM_JM_0009_02501 | SR398-667 |
| https://www.youtube.com/watch?v=Jq4SxNjuxJ0 | 00:00:01.63 | Time Passes (a) | JCM_JM_0009_03101 | SR398-667 |
| https://www.youtube.com/watch?v=YfuyShvcfbw | 00:00:00.22 | Easy Blues | JCM_JM_0009_04601 | SR398-667 |
| http://www.facebook.com/ZEEAmericas/videos/10150853134988525 | 00:00:12.54 | Looking Forward | JCM_JM_0010_00701 | SR398-662 |
| https://www.youtube.com/watch?v=GcAYL6LQ7iM | 00:00:47.65 | Keep It Coming | JCM_JM_0011_00201 | SR410-103 |
| https://www.youtube.com/watch?v=3uGGhywzKh8 | 00:01:36.45 | Easy Round | JCM_JM_0011_00501 | SR410-103 |
| https://www.youtube.com/watch?v=tzMLGrbpGnI | 00:01:27.82 | Beautiful World | JCM_JM_0011_00901 | SR410-103 |
| https://www.youtube.com/watch?v=HmNG5zD_QAw | 00:08:57.99 | Latin Fever | JCM_JM_0015_00501 | SR409-144 |
| https://www.youtube.com/watch?v=WxUKKb3kjms | 00:02:41.12 | Feels Good | JCM_JM_0015_00601 | SR409-144 |
| https://www.youtube.com/watch?v=UxNCHvzYjLE | 00:05:52.51 | Tension Game | JCM_JM_0016_06701 | SR409-143 |
| https://www.youtube.com/watch?v=K71-Ffg-Ecc | 00:00:19.48 | Momentum | JCM_JM_0021_00101 | SR621-841 |
| https://www.youtube.com/watch?v=aNvoVfHInNs | 00:36:33.46 | Finish Line | JCM_JM_0021_01001 | SR621-841 |
| https://www.youtube.com/watch?v=tS6HiwFGZD0 | 00:03:27.38 | Maxi Challenge | JCM_JM_0021_01501 | SR621-841 |
| https://www.youtube.com/watch?v=tn-scfrgcx0 | 00:14:19.82 | Holiday Groove | JCM_JM_0025_00501 | SR638-338 |
| http://www.instagram.com/p/CR3yvn4jLH4 | 00:00:01.14 | A Light Touch | JCM_JM_0025_00601 | SR638-338 |
| https://www.youtube.com/watch?v=tn-scfrgcx0 | 00:09:39.41 | Out And About | JCM_JM_0025_03001 | SR638-338 |
| https://www.youtube.com/watch?v=d3dGDemaePk | 00:02:45.12 | And Tonight... | JCM_JM_0027_00201 | SR649-825 |
| https://www.youtube.com/watch?v=n_URqXVuQ-U | 00:00:01.25 | Go Your Own Way (a) | JCM_JM_0027_00701 | SR649-825 |
| https://www.youtube.com/watch?v=YwXse1ehbR4 | 00:00:00.21 | Holiday Sun (b) | JCM_JM_0027_06701 | SR649-825 |
| https://www.youtube.com/watch?v=93fnRvMfV5s | 00:00:01.25 | Somehow Somewhere | JCM_JM_0030_00201 | SR638-545 |
| https://www.youtube.com/watch?v=_QF8RIrh9dg | 00:01:32.27 | Stronger | JCM_JM_0030_00501 | SR638-545 |
| https://www.youtube.com/watch?v=NhLwo7dAg0U | 00:00:00.18 | Beautiful Game | JCM_JM_0030_02201 | SR638-545 |
| https://www.youtube.com/watch?v=CM09BUKWBQI | 00:02:08.2 | African Party | JCM_JM_0032_00301 | SR628-894 |
| https://www.youtube.com/watch?v=i6l1P8dOAeg | 00:02:09.15 | Latin American Lounge | JCM_JM_0032_01001 | SR628-894 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/ZeeBanglaIndia/videos/1315362278558111 | 00:00:01.46 | Le Hot Club | JCM_JM_0032_01201 | SR628-894 |
| https://www.youtube.com/watch?v=2lh9Gi65Dsw | 00:00:44.79 | Hawaiian Holiday | JCM_JM_0032_01901 | SR628-894 |
| https://www.youtube.com/watch?v=R58YjDv19p8 | 00:00:04.13 | Neapolitan Romance | JCM_JM_0032_02401 | SR628-894 |
| https://www.youtube.com/watch?v=gZE_Nzl6q_U | 00:00:58.56 | Mex and Tex | JCM_JM_0032_02901 | SR628-894 |
| https://www.youtube.com/watch?v=wVPn33g97QU | 00:01:09.96 | Cossack Dance | JCM_JM_0032_03301 | SR628-894 |
| https://www.youtube.com/watch?v=wVPn33g97QU | 00:01:17.21 | Spanish Flavours | JCM_JM_0032_03701 | SR628-894 |
| https://www.youtube.com/watch?v=Eo0sTKx8fEE | 00:00:47.04 | Restless Desert | JCM_JM_0032_14301 | SR628-894 |
| https://www.youtube.com/watch?v=X1O88680l4Y | 00:16:14.09 | Loving You | JCM_JM_0035_00501 | SR635-796 |
| https://www.youtube.com/watch?v=d35s3ZYq7z8 | 00:00:01.23 | Time to Move On (a) | JCM_JM_0039_01001 | SR640-681 |
| https://www.youtube.com/watch?v=31qQbYxrCHE | 00:01:53.5 | Sad Journey | JCM_JM_0045_00601 | SR654-177 |
| https://www.youtube.com/watch?v=Ht9_L_jhUG8 | 00:35:26.6 | Mind Over Matter | JCM_JM_0045_05701 | SR654-177 |
| http://www.zeesarthaktv/videos/883203073113419/ | 00:00:02.07 | Keep It Up | JCM_JM_0050_02101 | SR671-949 |
| http://www.facebook.com/ZEEAmericas/videos/240059758733806/ | 00:02:59.23 | Sit Back | JCM_JM_0051_00101 | SR0001031550 |
| https://www.youtube.com/watch?v=p24HmVpw5CU | 00:00:04.18 | Monaco Drive | JCM_JM_0051_00101 | SR0001031550 |
| https://www.youtube.com/watch?v=p24HmVpw5CU | 00:01:23.29 | Sit Back | JCM_JM_0051_00101 | SR0001031550 |
| https://www.youtube.com/watch?v=9sEfs1fK1tU | 00:00:01.19 | Monaco Drive | JCM_JM_0051_00101 | SR0001031550 |
| https://www.youtube.com/watch?v=a-fRL7uYnbE | 00:20:37.81 | At the Summit | JCM_JM_0053_00101 | SR671-174 |
| https://www.youtube.com/watch?v=BeUol4pkq9c | 00:00:10.14 | Hey Luigi a | JCM_JM_0055_00501 | SR672-496 |
| https://www.youtube.com/watch?v=mbfv9t7kbu0 | 00:02:22.38 | French Busking | JCM_JM_0055_01301 | SR672-496 |
| https://www.youtube.com/watch?v=Qo9NaGeutOM | 00:03:30.95 | Go Greek b | JCM_JM_0055_09101 | SR672-496 |
| https://www.youtube.com/watch?v=-JMIGzNRSB0 | 00:18:35.65 | Traditional Nordic Waltz | JCM_JM_0056_01801 | SR672-493 |
| https://www.youtube.com/watch?v=MXWkHYxnJ1M | 00:01:17.07 | European Polka b | JCM_JM_0056_07301 | SR672-493 |
| https://www.youtube.com/watch?v=BkVysM1FzeY | 00:00:01.18 | Nothing But the Best | JCM_JM_0057_00401 | SR694-562 |
| https://www.youtube.com/watch?v=BCkkhr8kwD0 | 00:13:23.94 | Straight to the Top | JCM_JM_0057_00601 | SR694-562 |
| https://www.youtube.com/watch?v=-jDswMzOl9o | 00:07:23.29 | Fever Pitch | JCM_JM_0057_00801 | SR694-562 |
| https://www.youtube.com/watch?v=CxUVIe7BJtQ | 00:23:50.28 | Feel the Pulse | JCM_JM_0057_01001 | SR694-562 |
| https://www.youtube.com/watch?v=GsrhHnh6gzM | 00:03:33.09 | Rise to the Top | JCM_JM_0057_01301 | SR694-562 |
| https://www.youtube.com/watch?v=BnwUXB-B8Kg | 00:11:18.83 | Hot Habanero b | JCM_JM_0058_01001 | SR679-599 |
| https://www.youtube.com/watch?v=gn0sjhbBvVU | 00:14:28.75 | Mexico City a | JCM_JM_0058_01301 | SR679-599 |
| https://www.youtube.com/watch?v=JtGElgoE0M8 | 00:00:05.15 | Old Folky Joy | JCM_JM_0060_00901 | SR680-137 |
| https://www.youtube.com/watch?v=Vlg9-Lzm-iI | 00:19:14.61 | Rally Round | JCM_JM_0061_00201 | SR694-563 |
| https://www.youtube.com/watch?v=tl3l3XZENVw | 00:07:20.92 | Rally Round | JCM_JM_0061_00201 | SR694-563 |
| https://www.youtube.com/watch?v=UQG2ZBs06f4 | 00:02:19.32 | Rally Round | JCM_JM_0061_00201 | SR694-563 |
| https://www.youtube.com/watch?v=GcxTJQzAjyM | 00:11:17.51 | Leisure Society | JCM_JM_0061_00401 | SR694-563 |
| https://www.youtube.com/watch?v=M7QMV4M9XqQ | 00:00:19.02 | Leisure Society | JCM_JM_0061_00401 | SR694-563 |
| https://www.youtube.com/watch?v=q6S6s0P6rd8 | 00:26:50.44 | Jump Around | JCM_JM_0062_01201 | SR682-180 |
| http://www.facebook.com/BIGMagicChannel/videos/2575592997056/ | 00:00:00.16 | Parade Kids | JCM_JM_0063_00101 | SR683-158 |
| https://www.youtube.com/watch?v=uQ5lGCNP5aY | 00:16:36.95 | Double Bubble a | JCM_JM_0063_00701 | SR683-158 |

| URL | Time | Title | ID | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=qvpTn42SQ8s | 00:01:15.52 | Double Bubble a | JCM_JM_0063_00701 | SR683-158 |
| https://www.youtube.com/watch?v=XP8gbQSYgzU | 00:00:06.78 | Monkey Rocket b | JCM_JM_0063_07601 | SR683-158 |
| https://www.youtube.com/watch?v=r9zC-KHZoQU | 00:16:14.7 | Afternoon Jive | JCM_JM_0066_00701 | SR0001030763 |
| https://www.youtube.com/watch?v=i6fiAFU_oMg | 00:00:06.41 | Team Work 30 | JCM_JM_0066_03201 | SR0001030763 |
| https://www.youtube.com/watch?v=1sf_Pjz7wuo | 00:01:33.66 | Round the Clock | JCM_JM_0066_03701 | SR0001030763 |
| https://www.youtube.com/watch?v=B--1ndUs4FA | 00:00:52.13 | Round the Clock 30 | JCM_JM_0066_03701 | SR0001030763 |
| https://www.youtube.com/watch?v=G06UMcFDUbM | 00:20:33.98 | Electro Drop | JCM_JM_0067_00501 | SR685-633 |
| https://www.youtube.com/watch?v=taQQFIPHQv4 | 00:00:11.52 | Turn It Up | JCM_JM_0067_01001 | SR685-633 |
| https://www.youtube.com/watch?v=IKqO_nWCAsM | 00:09:00.34 | Fight Night | JCM_JM_0068_00401 | SR693-933 |
| https://www.youtube.com/watch?v=tZgj4xyZPQI | 00:19:08.74 | Theka Groove | JCM_JM_0069_00301 | SR695-710 |
| https://www.youtube.com/watch?v=LNQrLpSkEAM | 00:00:00.3 | Summer Swara | JCM_JM_0069_00801 | SR695-710 |
| https://www.youtube.com/watch?v=PhJU0iHCCRM | 00:13:47.02 | Sitar Love-In | JCM_JM_0069_01001 | SR695-710 |
| https://www.youtube.com/watch?v=AU_-TcTsRco | 00:12:00.37 | Sitar Love-In | JCM_JM_0069_01001 | SR695-710 |
| https://www.youtube.com/watch?v=AU_-TcTsRco | 00:55:57.47 | Bombay Mix | JCM_JM_0069_01701 | SR695-710 |
| https://www.youtube.com/watch?v=j7oa36TacJo | 00:00:05.11 | Sufi Guitars | JCM_JM_0069_05201 | SR695-710 |
| http://www.facebook.com/LivingFoodz/videos/858439350870686/ | 00:00:04.97 | Sufi Guitars | JCM_JM_0069_05201 | SR695-710 |
| https://www.youtube.com/watch?v=A35s9KWjx6M | 00:02:08.36 | Hava Nagila | JCM_JM_0071_01801 | SR695-711 |
| https://www.youtube.com/watch?v=YGodFJi6eVY | 00:00:01.49 | Masquerade | JCM_JM_0073_01601 | SR700-390 |
| https://www.youtube.com/watch?v=Ac29sMdrx5k | 00:00:05.76 | Paths of Victory b | JCM_JM_0078_05401 | SR716-518 |
| https://www.youtube.com/watch?v=FWY5QE1JC9I | 00:00:21.29 | The Messaround | JCM_JM_0080_00501 | SR0001030495 |
| https://www.youtube.com/watch?v=vUlLRX1kp2M | 00:09:33.88 | Snow Snow Snow | JCM_JM_0082_01101 | SR725-909 |
| http://www.facebook.com/ZeeBanglaCinema/videos/2031661593807527/ | 00:00:00.12 | Daisy Puller | JCM_JM_0086_00301 | SR761-090 |
| https://www.youtube.com/watch?v=D30Y0-3EoCk | 00:00:00.21 | Daisy Puller a | JCM_JM_0086_00301 | SR761-090 |
| http://www.instagram.com/p/BxbjFchnwNx | 00:00:00.19 | Daisy Puller a | JCM_JM_0086_00301 | SR761-090 |
| http://www.instagram.com/p/Bxbj4SvnP90 | 00:00:01.25 | Funny Farm a | JCM_JM_0086_00501 | SR761-090 |
| http://www.facebook.com/ZeeCinemaME/videos/1055347774483961 | 00:00:43.31 | Good Looking a | JCM_JM_0086_01501 | SR761-090 |
| http://www.facebook.com/ZeeBanglaCinema/videos/1178679765635155/ | 00:00:01.09 | Country Waltz | JCM_JM_0086_02201 | SR761-090 |
| http://www.facebook.com/ZeeBanglaCinema/videos/2340644349541305/ | 00:00:00.21 | Race To The Finish | JCM_JM_0086_09501 | SR761-090 |
| https://www.youtube.com/watch?v=l-iSDpcYb20 | 00:00:00.14 | Race to the Finish b | JCM_JM_0086_09501 | SR761-090 |
| http://www.twitter.com/ZeeNewsEnglish/status/1644417079968432128/video | 00:00:44.79 | Sombrero | JCM_JM_0090_03901 | SR0001030490 |
| https://www.youtube.com/watch?v=066hwD0FHBo | 00:00:05.57 | Scarlet Street | JCM_JM_0092_01101 | SR734-103 |
| https://www.youtube.com/watch?v=g6iKuD1753U | 00:00:00.14 | Odyssey | JCM_JM_0096_02201 | SR0001031436 |
| http://www.facebook.com/ZeeNungChannel/videos/332402017480862/ | 00:00:18.13 | Odyssey | JCM_JM_0096_02201 | SR0001031436 |
| https://www.youtube.com/watch?v=OAoCdU8ec9A | 00:00:00.14 | Odyssey | JCM_JM_0096_02201 | SR0001031436 |
| https://www.youtube.com/watch?v=nnE9zdmqxIE | 00:13:28.95 | Love's Addiction b 60 | JCM_JM_0100_04601 | SR754-622 |
| https://www.youtube.com/watch?v=HPesUDMYqiY | 00:00:00.12 | Just Believe | JCM_JM_0103_00901 | SR807-361 |
| https://www.youtube.com/watch?v=oGAyfQJfsmE | 00:00:01.3 | Foot Stomper a | JCM_JM_0107_00301 | SR807-428 |
| http://www.facebook.com/ZeeNungChannel/videos/905263987174685/ | 00:05:23.96 | Razorback | JCM_JM_0129_16201 | SR816-650 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/AndTVOfficial/videos/843090247236157/ | 00:00:29.7 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=Zjlo-5lqWtA | 00:03:36.71 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=AxKKOs4qwY0 | 00:11:44.08 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/534989331901895/ | 00:00:47 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| http://www.facebook.com/zeesarthaktv/videos/853465282572583/ | 00:00:29.58 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| http://www.facebook.com/zeetvasiapacific/videos/770846547596994/ | 00:01:15.19 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| http://www.facebook.com/ZeeTvIndia/videos/241613201562067/ | 00:01:15.19 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=cpb3PQl9Zyc | 00:03:20.69 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=_ryG3Ov9wxw | 00:15:53.04 | Razorback | JCM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=q-E6bmi6Zlk | 00:03:21.66 | Get It Going (b) | JCM_JM_0136_02701 | SR842-346 |
| http://www.facebook.com/ZeeNungChannel/videos/1975713162806882/ | 00:08:21.76 | Twisted Universe | JCM_JM_0148_02001 | SR844-493 |
| https://www.youtube.com/watch?v=0snXBTkev68 | 00:01:19.44 | This Is Love (a) | JCM_JM_0162_00101 | SR880-617 |
| http://www.instagram.com/p/CG48M_KqU6H | 00:07:04.74 | Together Love, Forever Lc | JCM_JM_0184_07801 | SR856-724 |
| https://www.youtube.com/watch?v=0snXBTkev68 | 00:00:01.93 | All I Want Is Sunshine | JCM_JM_0217_00901 | SR925-627 |
| https://www.youtube.com/watch?v=W8BcOjhhuL0 | 00:16:38.27 | Crucial Moments | JCM_JMOL_0005_02601 | SR654-180 |
| http://www.facebook.com/ZEEAmericas/videos/256389091745307 | 00:00:01.3 | Bring It Home (a) | JMP_JMP_0006_01201 | SR811-645 |
| https://www.youtube.com/watch?v=q6S6s0P6rd8 | 00:00:24.01 | Debunk Debounce Delig | JMP_JMP_0018_03601 | SR814-702 |
| https://www.youtube.com/watch?v=PqKIcZ2xnb8 | 00:00:00.12 | Debunk Debounce Delig | JMP_JMP_0018_05201 | SR814-702 |
| http://www.facebook.com/ZEEAmericas/videos/10155788884328525 | 00:00:03.18 | A Place In The Fun | JMP_JMP_0021_04101 | SR842-621 |
| https://www.youtube.com/watch?v=Qf5RMvhVJSl | 00:00:02.23 | A Place In The Fun | JMP_JMP_0021_04101 | SR842-621 |
| http://www.facebook.com/ZEEAmericas/videos/10155746080498525 | 00:00:03.97 | A Place In The Fun | JMP_JMP_0021_06101 | SR842-621 |
| https://www.youtube.com/watch?v=VPLlp_zuFlY | 00:38:33.13 | A Place In The Fun | JMP_JMP_0021_06101 | SR842-621 |
| http://www.facebook.com/ZEEAmericas/videos/10155769997938525 | 00:00:03.46 | A Place In The Fun | JMP_JMP_0021_07101 | SR842-621 |
| https://www.youtube.com/watch?v=3eQQ9nuqIUA | 00:00:00.14 | A Place In The Fun | JMP_JMP_0021_07101 | SR842-621 |
| https://www.youtube.com/watch?v=FXzvXWSm0Ds | 00:00:01.18 | Locked in Locked on (b) | JMP_JMP_0026_02201 | SR843-175 |
| https://www.youtube.com/watch?v=KjTgPwkM4Vw | 00:00:07.89 | Joyful Gathering | KPM_FTV_0001_00601 | SR376-449 |
| https://www.youtube.com/watch?v=-2sQ9UDwWns | 00:19:54.3 | Joyful Gathering | KPM_FTV_0001_00601 | SR376-449 |
| https://www.youtube.com/watch?v=-Meqj3FHBhA | 00:04:21.53 | Calm Waters | KPM_FTV_0001_01101 | SR376-449 |
| https://www.youtube.com/watch?v=j9bNOGhWPtQ | 00:00:01.16 | Road To Prayag | KPM_FTV_0003_00101 | SR376-439 |
| http://www.facebook.com/BIGMagicChannel/videos/160120564093908/ | 00:00:30.95 | Morning Raga | KPM_FTV_0003_00701 | SR376-439 |
| https://www.youtube.com/watch?v=aewreBtutTs | 00:00:03.72 | Ecstasy Of Shiva (C) | KPM_FTV_0003_01401 | SR376-439 |
| https://www.youtube.com/watch?v=fnMCmd5507Q | 00:00:04.37 | Ecstasy Of Shiva | KPM_FTV_0003_01401 | SR376-439 |
| http://www.instagram.com/p/CjcVfRRLY1I | 00:03:02.65 | Searchlight | KPM_FTV_0006_00301 | SR628-327 |
| https://www.youtube.com/watch?v=WqQQqljCQ-k | 00:00:04.07 | Sinister Shadows | KPM_FTV_0006_00401 | SR628-327 |
| https://www.youtube.com/watch?v=OL9bw7Y24js | 00:00:02.05 | Getaway | KPM_FTV_0006_00501 | SR628-327 |
| https://www.youtube.com/watch?v=yFC1HKhvm5I | 00:13:29.66 | All Or Nothing | KPM_FTV_0006_01501 | SR628-327 |
| https://www.youtube.com/watch?v=p9YbT10kAhc | 00:01:37.18 | Busted | KPM_FTV_0006_01901 | SR628-327 |
| https://www.youtube.com/watch?v=r30dcWo5llA | 00:00:01.32 | Busted | KPM_FTV_0006_01901 | SR628-327 |

| URL | Time | Title | Code | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=J2CVRKJkdg0 | 00:06:17.16 | Panic | KPM_FTV_0006_02101 | SR628-327 |
| http://www.facebook.com/ZeeTamizh/videos/1531261776899606/ | 00:04:15.91 | Plotting | KPM_FTV_0006_02601 | SR628-327 |
| https://www.youtube.com/watch?v=CvphWq36jKE | 00:00:50.57 | Escape | KPM_FTV_0006_02801 | SR628-327 |
| https://www.youtube.com/watch?v=efvvz2qj1i4 | 00:00:02.3 | Journeys End (A) | KPM_FTV_0006_04301 | SR628-327 |
| https://www.youtube.com/watch?v=SkH3btMlJ8o | 00:00:02.17 | Work It (a) | KPM_FTV_0013_00601 | SR380-697 |
| https://www.youtube.com/watch?v=bKUJEPdlqlA | 00:02:14.59 | Velocity | KPM_FTV_0013_03101 | SR380-697 |
| http://www.instagram.com/p/CjAElvRsix4 | 00:01:04.64 | Question? | KPM_FTV_0014_00501 | SR402-989 |
| https://www.youtube.com/watch?v=8K-O7ej2MQI | 00:04:21.22 | Chase Down | KPM_FTV_0017_00301 | SR651-967 |
| http://www.instagram.com/p/CiFYU9lPQCj | 00:00:01.09 | Chase Down | KPM_FTV_0017_00301 | SR651-967 |
| https://www.youtube.com/watch?v=DwmbM4_Xza8 | 00:04:27.45 | Swagger | KPM_FTV_0017_00601 | SR651-967 |
| http://www.instagram.com/p/Ca9q7g_t-PF | 00:00:00.02 | Swagger | KPM_FTV_0017_00601 | SR651-967 |
| https://www.youtube.com/watch?v=8K-O7ej2MQI | 00:05:49.48 | Second Guessing | KPM_FTV_0017_00801 | SR651-967 |
| https://www.youtube.com/watch?v=q9l0Jg0lZjs | 00:05:54.24 | It's Too Late | KPM_FTV_0017_00901 | SR651-967 |
| https://www.youtube.com/watch?v=DwmbM4_Xza8 | 00:01:41.07 | Fade Into The Light | KPM_FTV_0017_02101 | SR651-967 |
| http://www.instagram.com/p/CftlsBerrC6 | 00:01:41.52 | Fade Into The Light | KPM_FTV_0017_02101 | SR651-967 |
| https://www.youtube.com/watch?v=M0mUS1JliLg | 00:04:59.31 | The Clown | KPM_FTV_0017_02701 | SR651-967 |
| http://www.facebook.com/zee5shows/videos/1013579809608720/ | 00:00:49.25 | The Clown | KPM_FTV_0017_02701 | SR651-967 |
| https://www.youtube.com/watch?v=q9l0Jg0lZjs | 00:06:14.24 | Homeward Hoe Down | KPM_FTV_0017_02901 | SR651-967 |
| https://www.youtube.com/watch?v=pRhUYsvClo8 | 00:04:07.15 | Weaving Walk | KPM_FTV_0017_03301 | SR651-967 |
| https://www.youtube.com/watch?v=ljzV2C-h4LI | 00:11:23.29 | Shaft | KPM_FTV_0017_03401 | SR651-967 |
| http://www.instagram.com/p/Cjz_g3EMTi0 | 00:02:34.02 | Shaft | KPM_FTV_0017_03401 | SR651-967 |
| https://www.youtube.com/watch?v=pRhUYsvClo8 | 00:06:17.84 | Golden | KPM_FTV_0017_04201 | SR651-967 |
| http://www.instagram.com/p/CfiyGJoKxBU | 00:00:00.05 | Golden | KPM_FTV_0017_04201 | SR651-967 |
| http://www.facebook.com/ZEE5Shows/videos/974803370116757/ | 00:01:02.62 | Revive | KPM_FTV_0017_04401 | SR651-967 |
| https://www.youtube.com/watch?v=vt31i1um_eA | 00:16:19.39 | Final Procession | KPM_FTV_0018_00301 | SR629-102 |
| https://www.youtube.com/watch?v=xr4odj3EhTl | 00:03:48.35 | The Conquest | KPM_FTV_0018_00901 | SR629-102 |
| https://www.youtube.com/watch?v=jZ4kayjVxPk | 00:02:50.81 | Homecoming | KPM_FTV_0018_01101 | SR629-102 |
| https://www.youtube.com/watch?v=_BiHA44PfDA | 00:44:09.05 | No Mans Land | KPM_FTV_0018_01201 | SR629-102 |
| https://www.youtube.com/watch?v=NRPfOwTVtVs | 00:00:34.99 | Rememberance | KPM_FTV_0018_01901 | SR629-102 |
| https://www.youtube.com/watch?v=U9kTQ2xqij8 | 00:02:47.88 | No Hope | KPM_FTV_0018_02101 | SR629-102 |
| https://www.youtube.com/watch?v=v7PWSYo_PTs | 00:38:12.3 | No Hope | KPM_FTV_0018_02101 | SR629-102 |
| https://www.youtube.com/watch?v=2kAUK2s5O_M | 00:16:34.37 | Mechanix | KPM_JM_0004_00201 | SR398-665 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/1520822401735213/ | 00:00:15.09 | Running Out Of Time | KPM_JM_0004_00301 | SR398-665 |
| https://www.youtube.com/watch?v=4UX_v6uZHA0 | 00:02:05.27 | The City Wakes | KPM_JM_0004_00501 | SR398-665 |
| http://www.facebook.com/zeesarthaktv/videos/1148247992555782/ | 00:01:25.03 | The City Wakes | KPM_JM_0004_00501 | SR398-665 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/950145002886702/ | 00:02:55.1 | Forensic Trail | KPM_JM_0004_01401 | SR398-665 |
| http://www.instagram.com/p/CsDF1skPKGI | 00:00:39.43 | Forensic Trail | KPM_JM_0004_01401 | SR398-665 |
| https://www.youtube.com/watch?v=Y-FkVZbq41c | 00:03:00.14 | Forensic Trail | KPM_JM_0004_01401 | SR398-665 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=-5mDvlRke4M | 00:13:42.45 | Mechanix | KPM_JM_0004_02801 | SR398-665 |
| https://www.youtube.com/watch?v=3P0Su0YHD6U | 00:01:28.02 | Running Out Of Time | KPM_JM_0004_02901 | SR398-665 |
| https://www.youtube.com/watch?v=-2HkqW_y6zY | 00:00:00.39 | With Intent | KPM_JM_0004_03501 | SR398-665 |
| https://www.youtube.com/watch?v=9K_C1aIEMfQ | 00:02:13.77 | Running Out Of Time | KPM_JM_0004_04801 | SR398-665 |
| https://www.youtube.com/watch?v=B6O5NNmiKHE | 00:22:12.85 | Forensic Trail | KPM_JM_0004_05901 | SR398-665 |
| https://www.youtube.com/watch?v=Ezv_Ca83kH0 | 00:02:26.91 | Energizer | KPM_JM_0005_00201 | SR398-661 |
| https://www.youtube.com/watch?v=bUOvFmQbO6M | 00:00:16.96 | Bright New Day | KPM_JM_0005_00401 | SR398-661 |
| https://www.youtube.com/watch?v=tzMLGrbpGnl | 00:03:20.41 | Run With It | KPM_JM_0005_02301 | SR398-661 |
| https://www.youtube.com/watch?v=DcE9V5oFju4 | 00:00:17.23 | Make It Easy (a) | KPM_JM_0005_03001 | SR398-661 |
| https://www.youtube.com/watch?v=OQ9U-J_d3qk | 00:13:17.33 | Sunshine (a) | KPM_JM_0005_03901 | SR398-661 |
| https://www.youtube.com/watch?v=wCh1JQ8s6_o | 00:03:24.33 | Life Talk (c) | KPM_JM_0006_12101 | SR395-223 |
| https://www.youtube.com/watch?v=sJEx6GezNso | 00:02:40.49 | Life Talk | KPM_JM_0006_12101 | SR395-223 |
| https://www.youtube.com/watch?v=KVauO63K444 | 00:00:36.57 | Time Passing | KPM_JM_0006_12401 | SR395-223 |
| https://www.youtube.com/watch?v=WLMU8f29Qmo | 00:00:16.16 | Things To Do | KPM_JM_0009_02701 | SR398-667 |
| http://www.instagram.com/p/Bvo1FyOlsUb | 00:00:00.44 | Forever Friends (a) | KPM_JM_0009_02901 | SR398-667 |
| http://www.facebook.com/zeemarathiofficial/videos/427989571308182/ | 00:00:00.33 | Forever Friends | KPM_JM_0009_02901 | SR398-667 |
| https://www.youtube.com/watch?v=g-NXjCwU8eg | 00:01:29.05 | Forever Friends | KPM_JM_0009_02901 | SR398-667 |
| http://www.instagram.com/p/CDqXNcEKGuM | 00:00:01.69 | Time Passes (b) | KPM_JM_0009_05501 | SR398-667 |
| https://www.youtube.com/watch?v=rnF9X4n5UM0 | 00:17:41.36 | Feel The Breeze (b) | KPM_JM_0009_05801 | SR398-667 |
| https://www.youtube.com/watch?v=aNvoVfHInNs | 00:35:40.12 | Searching | KPM_JM_0021_04501 | SR621-841 |
| https://www.youtube.com/watch?v=V1NLeaQ2zmc | 00:00:15.72 | Spanish Flavours | KPM_JM_0032_05601 | SR628-894 |
| https://www.youtube.com/watch?v=pn6LydPr6BA | 00:01:26.65 | Benidorm or Bust | KPM_JM_0032_15201 | SR628-894 |
| https://www.youtube.com/watch?v=vFnP6tybums | 00:00:58.03 | French Busking 60 | KPM_JM_0055_03501 | SR672-496 |
| https://www.youtube.com/watch?v=aL8T7G9PBGE | 00:00:13.68 | Rise to the Top 60 | KPM_JM_0057_02701 | SR694-562 |
| https://www.youtube.com/watch?v=8y0KjK2AqWY | 00:15:19.32 | Mexico City a 30 | KPM_JM_0058_03401 | SR679-599 |
| https://www.youtube.com/watch?v=vLVu_3oQQ3w | 00:01:22.5 | Mexico City a 60 | KPM_JM_0058_05301 | SR679-599 |
| https://www.youtube.com/watch?v=xxndUKn-ha0 | 00:07:59.47 | Mexico City a 60 | KPM_JM_0058_05301 | SR679-599 |
| https://www.youtube.com/watch?v=EevH_b2rd30 | 00:02:59.21 | Mexico City a 60 | KPM_JM_0058_05301 | SR679-599 |
| https://www.youtube.com/watch?v=Vlg9-Lzm-iI | 00:21:02.19 | Rally Round 60 | KPM_JM_0061_02001 | SR694-563 |
| https://www.youtube.com/watch?v=WrAhhzKjqFE | 00:02:31.84 | Double Bubble a 60 | KPM_JM_0063_08701 | SR683-158 |
| https://www.youtube.com/watch?v=MbjHl_DiZSI | 00:22:36.02 | Electro Drop 60 | KPM_JM_0067_02001 | SR685-633 |
| https://www.youtube.com/watch?v=bcAQjl3ly-c | 00:00:00.13 | Turn It Up 60 | KPM_JM_0067_02501 | SR685-633 |
| http://www.facebook.com/ZEEAmericas/videos/10153558142778525 | 00:00:00.46 | Summer Swara | KPM_JM_0069_05801 | SR695-710 |
| http://www.twitter.com/ZEEAmericas/status/711325900953001984 | 00:00:01.21 | Summer Swara a 60 | KPM_JM_0069_05801 | SR695-710 |
| https://www.youtube.com/watch?v=LKyd9K320_U | 00:00:01.28 | Funny Farm a 60 | KPM_JM_0086_02701 | SR761-090 |
| https://www.youtube.com/watch?v=pN-nfvOUyKE | 00:00:01.18 | Country Waltz | KPM_JM_0086_04401 | SR761-090 |
| https://www.youtube.com/watch?v=CuigeHhC_0o | 00:18:00.45 | Razorback (SFX 3) | KPM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=gGHZEkcK_x8 | 00:14:49.53 | Razorback (SFX 3) | KPM_JM_0129_16201 | SR816-650 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/ZeePunjabiOfficial/videos/2121343894692778/ | 00:03:10.43 | Razorback | KPM_JM_0129_16201 | SR816-650 |
| http://www.facebook.com/zeesarthaktv/videos/3383371898574086/ | 00:02:03.18 | Razorback | KPM_JM_0129_16201 | SR816-650 |
| https://www.youtube.com/watch?v=eqtpUNi6k3A | 00:11:12.71 | Razorback (SFX 3) | KPM_JM_0129_16201 | SR816-650 |
| http://www.facebook.com/ZeeNungChannel/videos/672878376629183/ | 00:02:27.35 | Twisted Universe | KPM_JM_0148_02001 | SR844-493 |
| http://www.instagram.com/p/ClVB8IohVn7 | 00:01:35.09 | Together Love, Forever L | KPM_JM_0184_01601 | SR856-724 |
| http://www.instagram.com/p/ClVCofaBJ0C | 00:01:45.3 | Together Love, Forever L | KPM_JM_0184_04101 | SR856-724 |
| http://www.instagram.com/p/CH_FJGYqzMO | 00:01:31.39 | Together Love, Forever L | KPM_JM_0184_07701 | SR856-724 |
| http://www.instagram.com/p/CH_E1PWKpfs | 00:01:31.39 | Together Love, Forever L | KPM_JM_0184_07701 | SR856-724 |
| http://www.instagram.com/p/CH_Z_tCqdpQ | 00:01:42.35 | Together Love, Forever L | KPM_JM_0184_07801 | SR856-724 |
| http://www.instagram.com/p/CH_aH_uq-2B | 00:01:42.35 | Together Love, Forever L | KPM_JM_0184_07801 | SR856-724 |
| http://www.instagram.com/p/B1qQWJKFgkC | 00:03:10.8 | Pageant | KPM_KPM_0001_00801 | SR215-312 |
| https://www.youtube.com/watch?v=wms59G4q3S8 | 00:14:07.02 | Pageant | KPM_KPM_0001_00801 | SR215-312 |
| https://www.youtube.com/watch?v=PjrJT14LKE0 | 00:01:35.29 | Synagogue | KPM_KPM_0070_02301 | Pending |
| https://www.youtube.com/watch?v=pvfunV_SqbE | 00:01:56.05 | The Main Attraction | KPM_KPM_0093_02901 | SR0001007210 |
| http://www.instagram.com/p/B3cZZUWh9-s | 00:01:21.57 | The Main Attraction | KPM_KPM_0093_02901 | SR0001007210 |
| http://www.facebook.com/LivingFoodz/videos/481024265715861/ | 00:00:16.88 | Song Without Words | KPM_KPM_0123_02201 | SR279-436 |
| http://www.instagram.com/p/BogIRjxnm50 | 00:00:01.21 | Song Without Words | KPM_KPM_0123_02201 | SR279-436 |
| https://www.youtube.com/watch?v=MN7ajPal5C8 | 00:00:16.81 | Song Without Words | KPM_KPM_0123_02201 | SR279-436 |
| https://www.youtube.com/watch?v=kId4q4AlRI0 | 00:00:04.23 | Nellie | KPM_KPM_0131_00801 | SR225-342 |
| http://www.instagram.com/p/BbM3WBcnGYS | 00:00:05.06 | What A Cheek! | KPM_KPM_0131_01701 | SR225-342 |
| http://www.twitter.com/zeemarathi/status/892384436272021508 | 00:00:27.14 | Round The Bend (A) | KPM_KPM_0131_01801 | SR225-342 |
| https://www.youtube.com/watch?v=LEmhXu_8axg | 00:05:50.16 | Very Happily Drunk | KPM_KPM_0137_05801 | SR178-386 |
| https://www.youtube.com/watch?v=a13RcwK5ng8 | 00:03:21.52 | Chandi Chowk | KPM_KPM_0159_03601 | SR224-838 |
| https://www.youtube.com/watch?v=E1cX27ksUdM | 00:09:18.02 | Horror Atmosphere (D) | KPM_KPM_0167_01504 | SR231-887 |
| https://www.youtube.com/watch?v=PlZXa40QWwg | 00:00:37.06 | Prize Winners | KPM_KPM_0255_00101 | SR224-597 |
| https://www.youtube.com/watch?v=itKvD_Cm2xY | 00:08:22.64 | On Tonight's Show | KPM_KPM_0255_00901 | SR224-597 |
| https://www.youtube.com/watch?v=oHh1KIP09O0 | 00:01:12.96 | Club Countdown (A) | KPM_KPM_0255_01001 | SR224-597 |
| https://www.youtube.com/watch?v=G584w9JmwYs | 00:00:09.1 | Win A Fortune (A) | KPM_KPM_0255_01401 | SR224-597 |
| https://www.youtube.com/watch?v=itKvD_Cm2xY | 00:06:54.29 | Strut Your Stuff (A) | KPM_KPM_0255_01801 | SR224-597 |
| https://www.youtube.com/watch?v=itKvD_Cm2xY | 00:07:17.72 | Getaway (B) | KPM_KPM_0255_02101 | SR224-597 |
| https://www.youtube.com/watch?v=itKvD_Cm2xY | 00:07:42.59 | Newswatch (A) | KPM_KPM_0255_02401 | SR224-597 |
| https://www.youtube.com/watch?v=3KWasjR2Ahg | 00:05:24.57 | Mr Mad 1 | KPM_KPM_0255_09601 | SR224-597 |
| https://www.youtube.com/watch?v=JXZmgPtxMjU | 00:18:27.36 | By Moonlight | KPM_KPM_0261_00201 | SR217-967 |
| https://www.youtube.com/watch?v=LCmdOk1gOzg | 00:03:05.6 | Moments Of Love (C) | KPM_KPM_0261_02901 | SR217-967 |
| http://www.instagram.com/p/CmlElU7Ki6G | 00:03:22.29 | Turmoil (A) | KPM_KPM_0264_02901 | SR250-422 |
| https://www.youtube.com/watch?v=6WpIUZc_s60 | 00:00:27.03 | Race Of Champions | KPM_KPM_0269_00401 | SR231-447 |
| https://www.youtube.com/watch?v=nb3i2B-insM | 00:03:25.18 | Mujahideen | KPM_KPM_0276_05801 | SR240-867 |
| https://www.youtube.com/watch?v=X9P5Ers120g | 00:03:25.18 | Mujahideen | KPM_KPM_0276_05801 | SR240-867 |

| URL | Time | Title | KPM ID | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=vmxABQxnuv0 | 00:03:26.34 | Mujahideen (C) (Ol) | KPM_KPM_0276_05801 | SR240-867 |
| http://www.facebook.com/ZeeKeralam/videos/388671122328109/ | 00:01:18.14 | The True Believers | KPM_KPM_0276_07701 | SR240-867 |
| http://www.instagram.com/p/CDlVE3kBKB1 | 00:03:23.48 | Witness | KPM_KPM_0285_00901 | SR0001007238 |
| https://www.youtube.com/watch?v=eWeAMY3luK0 | 00:01:40.66 | Crazy Antics Link | KPM_KPM_0288_04801 | SR230-065 |
| https://www.youtube.com/watch?v=eWeAMY3luK0 | 00:01:07.71 | Jingle Bells | KPM_KPM_0288_06901 | SR230-065 |
| https://www.youtube.com/watch?v=eWeAMY3luK0 | 00:00:58.96 | For He's A Jolly Good Fell | KPM_KPM_0288_07201 | SR230-065 |
| https://www.youtube.com/watch?v=GhZgXcTblEQ | 00:00:24.13 | Jumping For Joy (A) (Ol) | KPM_KPM_0296_07301 | SR231-444 |
| https://www.youtube.com/watch?v=ZT40vVPRXlA | 00:01:26.27 | All Action Hero | KPM_KPM_0297_00101 | SR231-443 |
| https://www.youtube.com/watch?v=c5QYqt1EEyc | 00:01:44.7 | Competition Time | KPM_KPM_0297_00801 | SR231-443 |
| https://www.youtube.com/watch?v=s7kTyAQ2YfQ | 00:02:23.57 | Action Time | KPM_KPM_0297_00901 | SR231-443 |
| https://www.youtube.com/watch?v=8hPSt1YUEjs | 00:13:32.44 | Action Time | KPM_KPM_0297_01001 | SR231-443 |
| https://www.youtube.com/watch?v=UbUXLE3cGSE | 00:01:11.36 | Hot And Wild | KPM_KPM_0297_02601 | SR231-443 |
| https://www.youtube.com/watch?v=Fvyx8o_lVkA | 00:02:55.36 | Crazy Cuts | KPM_KPM_0297_03001 | SR231-443 |
| https://www.youtube.com/watch?v=2CEYK9aLQf0 | 00:00:15.2 | Crazy Cuts | KPM_KPM_0297_03201 | SR231-443 |
| https://www.youtube.com/watch?v=CHMGf64WXww | 00:00:18.06 | Mega Strike | KPM_KPM_0297_03501 | SR231-443 |
| https://www.youtube.com/watch?v=4hshzyQ_3_o | 00:00:20.81 | Space Wars | KPM_KPM_0297_03801 | SR231-443 |
| https://www.youtube.com/watch?v=wVPn33g97QU | 00:00:34.18 | Beats And Bytes | KPM_KPM_0297_04801 | SR231-443 |
| https://www.youtube.com/watch?v=6a2_lRYqM7A | 00:01:38.71 | Competition Time | KPM_KPM_0297_06201 | SR231-443 |
| https://www.youtube.com/watch?v=-nYAaApFqwA | 00:00:05.12 | Action Time | KPM_KPM_0297_06301 | SR231-443 |
| https://www.youtube.com/watch?v=y8zN78qKqOI | 00:00:59.81 | Fun Time | KPM_KPM_0297_06401 | SR231-443 |
| https://www.youtube.com/watch?v=tKdXc-v_pfQ | 00:01:14.95 | Del Fuego (B) | KPM_KPM_0298_00401 | SR230-980 |
| https://www.youtube.com/watch?v=tKdXc-v_pfQ | 00:09:40.06 | Morenita (F) | KPM_KPM_0298_02401 | SR230-980 |
| https://www.youtube.com/watch?v=tKdXc-v_pfQ | 00:02:11.03 | Prisas (D) | KPM_KPM_0298_03001 | SR230-980 |
| https://www.youtube.com/watch?v=6M3yIWmGr4Q | 00:00:30.49 | A Ver Si Asi | KPM_KPM_0298_04101 | SR230-980 |
| https://www.youtube.com/watch?v=Q8LETZEFAg4 | 00:02:16.9 | A Ver Si Asi | KPM_KPM_0298_07601 | SR230-980 |
| https://www.youtube.com/watch?v=6a2_lRYqM7A | 00:02:36.76 | The Next Generation | KPM_KPM_0304_02501 | SR243-584 |
| https://www.youtube.com/watch?v=RM1lWaejOxM | 00:01:06.15 | Modern Asia | KPM_KPM_0305_00701 | SR231-441 |
| https://www.youtube.com/watch?v=Jq0mhNL-ncA | 00:07:02.02 | Machinescape | KPM_KPM_0313_02201 | SR238-516 |
| https://www.youtube.com/watch?v=LVMRrDpfCBI | 00:00:00.63 | Horror Build | KPM_KPM_0318_07401 | SR188-892 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 00:51:21.98 | Mists And Illusions | KPM_KPM_0319_00201 | SR188-893 |
| https://www.youtube.com/watch?v=7Wi4JH-uw8E | 00:02:54.8 | Corridors Of Memory | KPM_KPM_0319_00601 | SR188-893 |
| http://www.facebook.com/AndTVOfficial/videos/1557325944748963/ | 00:00:22.83 | The Unreal | KPM_KPM_0319_00701 | SR188-893 |
| http://www.twitter.com/AndTVOfficial/status/1619583621391589376 | 00:00:22.57 | The Unreal | KPM_KPM_0319_00701 | SR188-893 |
| http://www.instagram.com/p/Cn_TRHQNId1 | 00:00:22.57 | The Unreal | KPM_KPM_0319_00701 | SR188-893 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 01:13:31.28 | Dream Sequence | KPM_KPM_0319_00901 | SR188-893 |
| https://www.youtube.com/watch?v=lAcNIL2SrFc | 00:29:02.54 | Dark House | KPM_KPM_0319_01901 | SR188-893 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 00:21:08.78 | Dark House | KPM_KPM_0319_01901 | SR188-893 |
| https://www.youtube.com/watch?v=6D0QIWarf8I | 00:12:43.43 | Spirit Child | KPM_KPM_0319_02001 | SR188-893 |

| URL | Time | Title | KPM | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=j8EJx8f3PlY | 00:13:40.87 | Presence Of Evil | KPM_KPM_0319_02501 | SR188-893 |
| http://www.facebook.com/AndTVOfficial/videos/1733625933701911/ | 00:00:06.13 | Presence Of Evil | KPM_KPM_0319_02501 | SR188-893 |
| http://www.twitter.com/AndTVOfficial/status/1650114799068495875 | 00:00:06.18 | Presence Of Evil | KPM_KPM_0319_02501 | SR188-893 |
| http://www.instagram.com/p/CrYPRBsIOX9 | 00:00:06.06 | Presence Of Evil | KPM_KPM_0319_02501 | SR188-893 |
| https://www.youtube.com/watch?v=j8EJx8f3PlY | 00:15:32.82 | Escape From Evil | KPM_KPM_0319_02801 | SR188-893 |
| https://www.youtube.com/watch?v=ihYnSjM2CaM | 00:11:36.78 | Flickering Candle | KPM_KPM_0319_03001 | SR188-893 |
| http://www.facebook.com/AndTVOfficial/videos/1370637513717564/ | 00:00:14.28 | Ghost Child | KPM_KPM_0319_03601 | SR188-893 |
| http://www.instagram.com/p/CsOazq0o-Tg | 00:00:14.07 | Ghost Child (A) | KPM_KPM_0319_03601 | SR188-893 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 00:49:14.25 | Bewitched | KPM_KPM_0319_04201 | SR188-893 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 00:56:39.38 | A Strange Tale | KPM_KPM_0319_05001 | SR188-893 |
| https://www.youtube.com/watch?v=1WvNvg-ib4M | 00:00:13.64 | Monster Of Sound 30 (B) | KPM_KPM_0320_03301 | SR236-691 |
| https://www.youtube.com/watch?v=ISdavvtMUHE | 00:00:39.22 | 49th Street Shakedown | KPM_KPM_0325_01501 | SR249-709 |
| https://www.youtube.com/watch?v=jPHSIQWzbuE | 00:00:12.65 | Magnum Force | KPM_KPM_0325_01701 | SR249-709 |
| https://www.youtube.com/watch?v=T7bobLt5qXY | 00:01:28.58 | The Hollywood Scene | KPM_KPM_0325_02001 | SR249-709 |
| https://www.youtube.com/watch?v=4yflZ8wZVzs | 00:03:15.19 | Pride Of Place 30 | KPM_KPM_0327_04801 | SR236-685 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 01:23:17.96 | World Peace (A) | KPM_KPM_0328_02701 | SR238-520 |
| https://www.youtube.com/watch?v=ILwGUPef02Q | 00:02:10.08 | Hyper-Drive (B) | KPM_KPM_0333_00201 | SR236-686 |
| https://www.youtube.com/watch?v=W0hhcn0ZLmY | 00:05:04.23 | Fresh Horizons (A) | KPM_KPM_0338_01101 | SR245-178 |
| https://www.youtube.com/watch?v=qARM948krvM | 00:00:11.96 | Electroglide | KPM_KPM_0350_00101 | SR246-104 |
| https://www.youtube.com/watch?v=dkfY3_7AQq4 | 00:00:00.35 | One Two | KPM_KPM_0350_00201 | SR246-104 |
| https://www.youtube.com/watch?v=noZHljNl1pU | 00:00:39.11 | Summer Funk | KPM_KPM_0350_00301 | SR246-104 |
| https://www.youtube.com/watch?v=sKUhpeYLS9w | 00:00:06.78 | Summer Funk | KPM_KPM_0350_00301 | SR246-104 |
| https://www.youtube.com/watch?v=noZHljNl1pU | 00:00:11.09 | Feeder | KPM_KPM_0350_00401 | SR246-104 |
| https://www.youtube.com/watch?v=ksgQwMH7RQg | 00:00:10.8 | Goa Tribe | KPM_KPM_0350_00601 | SR246-104 |
| https://www.youtube.com/watch?v=GCgmIC-Dnwl | 00:00:10.1 | Goa Tribe | KPM_KPM_0350_00601 | SR246-104 |
| https://www.youtube.com/watch?v=p83JSgMTYe8 | 00:00:08.78 | Urban Myth | KPM_KPM_0350_00801 | SR246-104 |
| https://www.youtube.com/watch?v=2JKNib-cv34 | 00:00:05.39 | Stinger | KPM_KPM_0350_00901 | SR246-104 |
| https://www.youtube.com/watch?v=f9-cAgsBR9o | 00:00:12.91 | Block Rock | KPM_KPM_0350_01001 | SR246-104 |
| https://www.youtube.com/watch?v=ERcG9odng8I | 00:00:09.95 | Back Off | KPM_KPM_0350_01201 | SR246-104 |
| https://www.youtube.com/watch?v=Vvq4XtP5Xl8 | 00:00:09.4 | Four To The Floor | KPM_KPM_0350_01301 | SR246-104 |
| http://www.facebook.com/thehealthsite/videos/568958723624405/ | 00:00:06.5 | Slakker | KPM_KPM_0350_01501 | SR246-104 |
| https://www.youtube.com/watch?v=M658A-OEDJQ | 00:03:46.63 | Slakker | KPM_KPM_0350_01501 | SR246-104 |
| https://www.youtube.com/watch?v=xXVWsDWMKN0 | 00:00:06.25 | Slakker | KPM_KPM_0350_01501 | SR246-104 |
| https://www.youtube.com/watch?v=JasuX5_UpP4 | 00:00:07.36 | Psycho Bike (B) | KPM_KPM_0350_01701 | SR246-104 |
| https://www.youtube.com/watch?v=JpCUlZBx2ZY | 00:00:08.06 | Engenic | KPM_KPM_0350_01801 | SR246-104 |
| https://www.youtube.com/watch?v=ZOHps9ljpGs | 00:00:11.19 | Summer Funk 30 | KPM_KPM_0350_02101 | SR246-104 |
| https://www.youtube.com/watch?v=XaH7h69H7XI | 00:00:08.08 | Urban Myth 30 | KPM_KPM_0350_02601 | SR246-104 |
| https://www.youtube.com/watch?v=4rxAxKObfP4 | 00:00:02.83 | Boom | KPM_KPM_0353_00101 | SR0001008942 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=ICOb4LxrZhg | 00:02:27.1 | Rip It Up | KPM_KPM_0353_00801 | SR0001008942 |
| https://www.youtube.com/watch?v=M97wbQTVRCM | 00:02:10.47 | All Revved Up | KPM_KPM_0353_00901 | SR0001008942 |
| https://www.youtube.com/watch?v=PlZXa40QWwg | 00:00:07.2 | Boom | KPM_KPM_0353_00901 | SR0001008942 |
| https://www.youtube.com/watch?v=8iYfKU-eLcI | 00:00:47.37 | Restless Soul | KPM_KPM_0353_03301 | SR0001008942 |
| https://www.youtube.com/watch?v=E8aBE2bIeL8 | 00:01:25.96 | Looks Good | KPM_KPM_0359_00101 | SR246-109 |
| https://www.youtube.com/watch?v=mYQGdZoyjx4 | 00:17:50.74 | Looks Good 60 (a) | KPM_KPM_0359_00101 | SR246-109 |
| https://www.youtube.com/watch?v=zWXCq_Sj9fc | 00:01:18.28 | Looks Good | KPM_KPM_0359_00201 | SR246-109 |
| https://www.youtube.com/watch?v=2T-wK9eRGys | 00:31:59.24 | Looks Good 60 (a) | KPM_KPM_0359_00201 | SR246-109 |
| https://www.youtube.com/watch?v=BEpf73p-wc0 | 00:00:17.51 | Looks Good 60 (a) | KPM_KPM_0359_00201 | SR246-109 |
| https://www.youtube.com/watch?v=_KgaWmZSkxc | 00:00:21.51 | Looks Good 60 (a) | KPM_KPM_0359_00201 | SR246-109 |
| http://www.facebook.com/ZeeTamizh/videos/486894031943406/ | 00:04:14.75 | The Live Show | KPM_KPM_0359_00301 | SR246-109 |
| http://www.instagram.com/p/B52gtdZpNcJ | 00:04:14.65 | The Live Show60 (a) | KPM_KPM_0359_00301 | SR246-109 |
| https://www.youtube.com/watch?v=hcXj1zHUwVE | 00:03:51.04 | Enchante | KPM_KPM_0359_00601 | SR246-109 |
| https://www.youtube.com/watch?v=DMd7rzorQe8 | 00:03:43.54 | Golden Days 60 (a) | KPM_KPM_0359_00701 | SR246-109 |
| https://www.youtube.com/watch?v=QPvWsfVfUZE | 00:00:49.71 | Crime Fighters | KPM_KPM_0359_00901 | SR246-109 |
| https://www.youtube.com/watch?v=LrxEX-B9dzY | 00:01:57.73 | Perfect Day | KPM_KPM_0359_01101 | SR246-109 |
| https://www.youtube.com/watch?v=pMFYf4_3Npk | 00:01:08.1 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=OF-8l5kmihg | 00:28:17.89 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| http://www.facebook.com/zeesalaam/videos/530167602521343/ | 00:00:01.11 | Perfect Day | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=PTpxXQ4KsXk | 00:00:04.41 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=qwaSVsab16k | 00:00:01.18 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=-cJ-Ci_QkXs | 00:00:11.66 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=f3e-MXDdegg | 00:00:01.14 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=VXbgLuHlxhM | 00:16:32.77 | Perfect Day 60 (b) | KPM_KPM_0359_01201 | SR246-109 |
| https://www.youtube.com/watch?v=Ya_8rTuAIW8 | 00:00:38.96 | Uplifting | KPM_KPM_0359_01401 | SR246-109 |
| https://www.youtube.com/watch?v=uWeNYdaT1Dg | 00:13:55.69 | Uplifting | KPM_KPM_0359_01401 | SR246-109 |
| https://www.youtube.com/watch?v=14GpMsjGaMU | 00:02:01.09 | Uplifting | KPM_KPM_0359_01401 | SR246-109 |
| https://www.youtube.com/watch?v=iF_yp6NcNmc | 00:10:19.46 | Uplifting | KPM_KPM_0359_01401 | SR246-109 |
| https://www.youtube.com/watch?v=BIvaNNnd5FM | 00:20:05.19 | Uplifting | KPM_KPM_0359_01501 | SR246-109 |
| https://www.youtube.com/watch?v=g8GvXQymcew | 00:04:51.78 | Big Beat | KPM_KPM_0359_01801 | SR246-109 |
| https://www.youtube.com/watch?v=EN5DDveA4Ls | 00:02:05.88 | Big Beat | KPM_KPM_0359_01901 | SR246-109 |
| https://www.youtube.com/watch?v=Yo0nhvVmWSg | 00:00:01.18 | Paradise 60 (b) | KPM_KPM_0359_02101 | SR246-109 |
| https://www.youtube.com/watch?v=aHsRkhPYAqM | 00:00:24.68 | Paradise 60 (b) | KPM_KPM_0359_02101 | SR246-109 |
| https://www.youtube.com/watch?v=cAxOPQMyk08 | 00:03:51.74 | Looks Good (B) 40 | KPM_KPM_0359_02401 | SR246-109 |
| http://www.facebook.com/ZeePHH/videos/1999511330437637/ | 00:05:32 | Looks Good | KPM_KPM_0359_02401 | SR246-109 |
| https://www.youtube.com/watch?v=TlMPUw94ijU | 00:05:36.01 | Looks Good (B) 40 | KPM_KPM_0359_02401 | SR246-109 |
| https://www.youtube.com/watch?v=Z7ZwFKijpjI | 00:04:46.32 | Looks Good (B) 40 | KPM_KPM_0359_02401 | SR246-109 |
| https://www.youtube.com/watch?v=ZZIGZQJqSUs | 00:00:28.8 | Looks Good (B) 40 | KPM_KPM_0359_02401 | SR246-109 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=YL0OaZlqZnE | 00:00:47.74 | Looks Good (B) 40 | KPM_KPM_0359_02401 | SR246-109 |
| https://www.youtube.com/watch?v=PffK-tZmYh0 | 00:17:01.65 | Looks Good (B) 40 | KPM_KPM_0359_02401 | SR246-109 |
| https://www.youtube.com/watch?v=QPvWsfVfUZE | 00:01:24.92 | Perfect Day | KPM_KPM_0359_03101 | SR246-109 |
| https://www.youtube.com/watch?v=tz7Cpk7N32o | 00:01:11.38 | Perfect Day (B) 40 | KPM_KPM_0359_03201 | SR246-109 |
| http://www.facebook.com/ZeeRajasthanNews/videos/922037078613405/ | 00:01:46.21 | Perfect Day | KPM_KPM_0359_03201 | SR246-109 |
| https://www.youtube.com/watch?v=jfBGXblO2QU | 00:02:02.44 | Perfect Day 40 | KPM_KPM_0359_03201 | SR246-109 |
| https://www.youtube.com/watch?v=f3e-MXDdegg | 00:00:01.21 | Perfect Day (B) 40 | KPM_KPM_0359_03201 | SR246-109 |
| https://www.youtube.com/watch?v=I7b4RM7Ytpk | 00:00:39.68 | Perfect Day (B) 40 | KPM_KPM_0359_03201 | SR246-109 |
| https://www.youtube.com/watch?v=fJvxAwClYCl | 00:21:24.39 | Uplifting | KPM_KPM_0359_03401 | SR246-109 |
| https://www.youtube.com/watch?v=cslvLUjsPvE | 00:09:57.12 | Uplifting (A) 40 | KPM_KPM_0359_03401 | SR246-109 |
| https://www.youtube.com/watch?v=d-KRCx9nEEl | 00:02:33.87 | Big Beat | KPM_KPM_0359_03801 | SR246-109 |
| https://www.youtube.com/watch?v=pur0Gtkctyk | 00:15:04.88 | Paradise (A) 40 | KPM_KPM_0359_03901 | SR246-109 |
| https://www.youtube.com/watch?v=Lgx6ioelYs8 | 00:10:32.21 | Golden Days | KPM_KPM_0359_04701 | SR246-109 |
| https://www.youtube.com/watch?v=VmLq_Jb_YSE | 00:03:21.34 | Perfect Day | KPM_KPM_0359_05101 | SR246-109 |
| http://www.twitter.com/ZeeKalinga_News/status/1040307164798021632 | 00:00:18.07 | Perfect Day 30 (b) | KPM_KPM_0359_05201 | SR246-109 |
| https://www.youtube.com/watch?v=KNB5bzVsClY | 00:02:20.96 | Perfect Day | KPM_KPM_0359_05201 | SR246-109 |
| https://www.youtube.com/watch?v=EbpVdxhbHN0 | 00:06:44.21 | Perfect Day 30 (b) | KPM_KPM_0359_05201 | SR246-109 |
| https://www.youtube.com/watch?v=Skr8lqHZ9xg | 00:03:58.39 | Perfect Day 30 (b) | KPM_KPM_0359_05201 | SR246-109 |
| https://www.youtube.com/watch?v=BycIhKfuJZ4 | 00:00:54.61 | Uplifting | KPM_KPM_0359_05401 | SR246-109 |
| https://www.youtube.com/watch?v=gc9FlVejdkc | 00:01:46.58 | Paradise | KPM_KPM_0359_06001 | SR246-109 |
| https://www.youtube.com/watch?v=QPvWsfVfUZE | 00:00:58.87 | Looks Good | KPM_KPM_0359_06301 | SR246-109 |
| https://www.youtube.com/watch?v=SGGIKL0ylSM | 00:00:00.21 | Perfect Day | KPM_KPM_0359_07101 | SR246-109 |
| https://www.youtube.com/watch?v=iFjRtnPLx64 | 00:00:01.37 | Perfect Day (B) 20 | KPM_KPM_0359_07201 | SR246-109 |
| https://www.youtube.com/watch?v=ad7p6_EWA6w | 00:01:45.07 | Perfect Day (B) 20 | KPM_KPM_0359_07201 | SR246-109 |
| https://www.youtube.com/watch?v=tz7Cpk7N32o | 00:00:00.16 | Perfect Day (B) 10 | KPM_KPM_0359_08901 | SR246-109 |
| https://www.youtube.com/watch?v=4jySrE2X_34 | 00:03:04.69 | Uplifting | KPM_KPM_0359_09101 | SR246-109 |
| https://www.youtube.com/watch?v=-ZpW9HvgE-Y | 00:12:36.48 | Our Achievement 60 | KPM_KPM_0360_00201 | SR246-077 |
| https://www.youtube.com/watch?v=WOFxMGc-gxE | 00:01:01.49 | Cruising | KPM_KPM_0360_00301 | SR246-077 |
| https://www.youtube.com/watch?v=uPSCw4OP4C0 | 00:00:07.85 | Automahits | KPM_KPM_0360_00401 | SR246-077 |
| https://www.youtube.com/watch?v=WOFxMGc-gxE | 00:00:20.9 | Clear Blue | KPM_KPM_0360_00501 | SR246-077 |
| http://www.instagram.com/p/CX23bVdF8Ia | 00:00:33.11 | Clear Blue 60 | KPM_KPM_0360_00501 | SR246-077 |
| https://www.youtube.com/watch?v=ypKlNSOuXbM | 00:00:35.25 | Clear Blue 60 | KPM_KPM_0360_00501 | SR246-077 |
| https://www.youtube.com/watch?v=4QBV_4YOYc8 | 00:01:26.15 | On The Rhythm Highway | KPM_KPM_0360_01101 | SR246-077 |
| https://www.youtube.com/watch?v=4QBV_4YOYc8 | 00:02:17.32 | Play Station | KPM_KPM_0360_01301 | SR246-077 |
| https://www.youtube.com/watch?v=m4t6yP44C3U | 00:04:01.19 | Pure Calm 60 (a) | KPM_KPM_0360_01401 | SR246-077 |
| https://www.youtube.com/watch?v=ldVrUqAXBzM | 00:02:58.72 | Pure Calm 60 (b) | KPM_KPM_0360_01501 | SR246-077 |
| https://www.youtube.com/watch?v=DcnHL62AV9E | 00:05:32.65 | Voice Dreams 60 (a) | KPM_KPM_0360_01901 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/2682366048560847/ | 00:02:16.49 | Voice Dreams | KPM_KPM_0360_02001 | SR246-077 |

| | | | | |
|---|---|---|---|---|
| http://www.instagram.com/p/Cj9zxpPrijK | 00:02:16.39 | Voice Dreams 30 (b) | KPM_KPM_0360_02001 | SR246-077 |
| https://www.youtube.com/watch?v=9U7bt7bTnjg | 00:12:49.42 | Voice Dreams 60 (b) | KPM_KPM_0360_02001 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/850069236355418/ | 00:00:01.11 | Home Thoughts | KPM_KPM_0360_02301 | SR246-077 |
| https://www.youtube.com/watch?v=urRmcpiqV1A | 00:07:14.49 | Home Thoughts 60 (a) | KPM_KPM_0360_02301 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/1342148049639821/ | 00:02:02.95 | Home Thoughts | KPM_KPM_0360_02401 | SR246-077 |
| http://www.instagram.com/p/CkSaL0-rHwq | 00:00:01.14 | Home Thoughts 60 (b) | KPM_KPM_0360_02401 | SR246-077 |
| https://www.youtube.com/watch?v=C9hcn_5aR74 | 00:11:21.34 | Home Thoughts 60 (b) | KPM_KPM_0360_02401 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/686640368998895/ | 00:00:25.75 | Breath Of Air | KPM_KPM_0360_02501 | SR246-077 |
| http://www.instagram.com/p/CXRNOR4l7PN | 00:00:06.22 | Breath Of Air | KPM_KPM_0360_02501 | SR246-077 |
| https://www.youtube.com/watch?v=Ad0QshiOZaw | 00:17:42.5 | Breath Of Air | KPM_KPM_0360_02501 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/660555718804225/ | 00:01:50.25 | Gentle Rains | KPM_KPM_0360_02601 | SR246-077 |
| http://www.instagram.com/p/CjSCPtYrwaG | 00:03:11.26 | Gentle Rains 60 | KPM_KPM_0360_02601 | SR246-077 |
| https://www.youtube.com/watch?v=OBfUVO1Jnl8 | 00:00:37.64 | Gentle Rains 60 | KPM_KPM_0360_02601 | SR246-077 |
| http://www.instagram.com/p/CW6CKEwrUco | 00:00:37.57 | Our Achievement 30 | KPM_KPM_0360_03801 | SR246-077 |
| https://www.youtube.com/watch?v=964XveLqfAo | 00:01:04.27 | Cruising | KPM_KPM_0360_03901 | SR246-077 |
| https://www.youtube.com/watch?v=C9hcn_5aR74 | 00:10:54.66 | Pure Calm 30 (a) | KPM_KPM_0360_05101 | SR246-077 |
| https://www.youtube.com/watch?v=Oq-zn1LQe-c | 00:07:57.56 | Voice Dreams 30 (a) | KPM_KPM_0360_05601 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/2824750581167175/ | 00:01:17.51 | Voice Dreams | KPM_KPM_0360_05701 | SR246-077 |
| http://www.instagram.com/p/CkdKIUBg9uq | 00:00:21.64 | Voice Dreams 30 (b) | KPM_KPM_0360_05701 | SR246-077 |
| https://www.youtube.com/watch?v=Ws1klGgCQ0A | 00:08:41.64 | Voice Dreams 30 (b) | KPM_KPM_0360_05701 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/825270301786827/ | 00:00:16.42 | Spring Glen | KPM_KPM_0360_06501 | SR246-077 |
| http://www.instagram.com/p/Ciwj_prhfqn | 00:00:02.74 | Spring Glen 30 | KPM_KPM_0360_06501 | SR246-077 |
| https://www.youtube.com/watch?v=-ZpW9HvgE-Y | 00:09:05.65 | Spring Glen 30 | KPM_KPM_0360_06501 | SR246-077 |
| http://www.instagram.com/p/CXnc4WCM9Tt | 00:02:54.29 | Morning Sun 30 | KPM_KPM_0360_06801 | SR246-077 |
| https://www.youtube.com/watch?v=B41Isefq4Jc | 00:04:42.59 | Morning Sun 30 | KPM_KPM_0360_06801 | SR246-077 |
| http://www.facebook.com/ZeeKeralam/videos/367330115260898/ | 00:00:01.3 | Inner Harmony | KPM_KPM_0360_06901 | SR246-077 |
| https://www.youtube.com/watch?v=Ws1klGgCQ0A | 00:02:30.88 | Inner Harmony 30 | KPM_KPM_0360_06901 | SR246-077 |
| http://www.instagram.com/p/CukEjn1rJRi | 00:00:10.33 | The Hit Squad | KPM_KPM_0361_00201 | SR246-139 |
| https://www.youtube.com/watch?v=G3NRtxC8oFg | 00:02:20.46 | Toy Parade | KPM_KPM_0361_00901 | SR246-139 |
| https://www.youtube.com/watch?v=LrxEX-B9dzY | 00:00:56.45 | Whistle That Tune | KPM_KPM_0361_01001 | SR246-139 |
| https://www.youtube.com/watch?v=obi96e5l2xo | 00:02:09.61 | Gardener's Realm | KPM_KPM_0361_01501 | SR246-139 |
| https://www.youtube.com/watch?v=t2ecreL2_Zo | 00:02:26.44 | Street Scene | KPM_KPM_0361_02201 | SR246-139 |
| https://www.youtube.com/watch?v=lRGNCdl2NkQ | 00:01:49.46 | Today's News | KPM_KPM_0361_02301 | SR246-139 |
| https://www.youtube.com/watch?v=L6DLAS89Fhk | 00:01:58.63 | The Hit Squad | KPM_KPM_0361_02601 | SR246-139 |
| https://www.youtube.com/watch?v=obi96e5l2xo | 00:00:47.62 | Big Latin | KPM_KPM_0361_02901 | SR246-139 |
| https://www.youtube.com/watch?v=G3NRtxC8oFg | 00:01:36.94 | Whistle That Tune | KPM_KPM_0361_03801 | SR246-139 |
| https://www.youtube.com/watch?v=eWeAMY3luK0 | 00:02:00.05 | Agent 99 | KPM_KPM_0361_04901 | SR246-139 |
| https://www.youtube.com/watch?v=nQVvNfciOJo | 00:00:00.33 | Street Scene | KPM_KPM_0361_05801 | SR246-139 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=-nYAaApFqwA | 00:01:41.4 | Life's A Joke | KPM_KPM_0367_00801 | SR178-927 |
| https://www.youtube.com/watch?v=-nYAaApFqwA | 00:01:50.83 | Time For Showbiz | KPM_KPM_0367_02802 | SR178-927 |
| https://www.youtube.com/watch?v=HJZtVd5XEpk | 00:02:47.04 | The Mouse And The Eleph | KPM_KPM_0368_00401 | SR178-928 |
| https://www.youtube.com/watch?v=4SfG_A_EoXU | 00:00:09.82 | Silly Walks | KPM_KPM_0368_00501 | SR178-928 |
| https://www.youtube.com/watch?v=VpmJzoJSdmQ | 00:00:09.26 | Time Counts 60 | KPM_KPM_0371_02701 | SR274-995 |
| http://www.facebook.com/ZeeMPCG/videos/754823828043651 | 00:00:01.21 | Slam! | KPM_KPM_0371_02901 | SR274-995 |
| https://www.youtube.com/watch?v=8_biHSCAYAE | 00:01:55.86 | The Max | KPM_KPM_0372_00601 | SR178-920 |
| https://www.youtube.com/watch?v=UxNCHvzYjLE | 00:02:29.35 | Smokin' | KPM_KPM_0372_01101 | SR178-920 |
| https://www.youtube.com/watch?v=bTojrKz07Vk | 00:17:13.64 | Shine On | KPM_KPM_0372_01201 | SR178-920 |
| https://www.youtube.com/watch?v=2-pY16Nu8-8 | 00:00:01.23 | Accelerate | KPM_KPM_0377_00101 | SR268-117 |
| https://www.youtube.com/watch?v=iofmmnlkr_4 | 00:00:22.31 | Traveller 60 | KPM_KPM_0377_00201 | SR268-117 |
| https://www.youtube.com/watch?v=4yflZ8wZVzs | 00:09:12.84 | The Suspect 60 | KPM_KPM_0377_00301 | SR268-117 |
| http://www.facebook.com/zeekannadatv/videos/690061304434691/ | 00:00:03.6 | Solitaire | KPM_KPM_0377_00401 | SR268-117 |
| https://www.youtube.com/watch?v=euEN93y5nO4 | 00:00:13.1 | Stormtrooper 60 | KPM_KPM_0377_00501 | SR268-117 |
| http://www.facebook.com/zeekannadatv/videos/690061304434691/ | 00:01:32.72 | Dreamswept | KPM_KPM_0377_00601 | SR268-117 |
| https://www.youtube.com/watch?v=3Lm6M7nuGcs | 00:01:39.15 | Dreamwave 60 | KPM_KPM_0377_00901 | SR268-117 |
| https://www.youtube.com/watch?v=hrcvdowSbgs | 00:00:12.84 | Dreamwave 60 | KPM_KPM_0377_00901 | SR268-117 |
| https://www.youtube.com/watch?v=HFVz1Ji3lz8 | 00:16:42.66 | Come And Get It 60 | KPM_KPM_0377_01501 | SR268-117 |
| https://www.youtube.com/watch?v=zHyc57cGGaw | 00:02:11.42 | Come And Get It 60 | KPM_KPM_0377_01501 | SR268-117 |
| https://www.youtube.com/watch?v=aLgg4Gdk8EI | 00:02:03.18 | Blue Steel | KPM_KPM_0377_01801 | SR268-117 |
| https://www.youtube.com/watch?v=ILwGUPef02Q | 00:02:21.43 | Snapper 60 (b) | KPM_KPM_0377_02101 | SR268-117 |
| https://www.youtube.com/watch?v=9BRSlziukmk | 00:00:01.22 | Traveller 40 | KPM_KPM_0377_02501 | SR268-117 |
| https://www.youtube.com/watch?v=tvGla3TDnKQ | 00:11:02.4 | Stormtrooper 40 | KPM_KPM_0377_02701 | SR268-117 |
| https://www.youtube.com/watch?v=0p76dRGS10U | 00:00:38.73 | Dreamwave 40 | KPM_KPM_0377_03001 | SR268-117 |
| https://www.youtube.com/watch?v=AAHugEWethQ | 00:11:10.71 | Accelerate | KPM_KPM_0377_03901 | SR268-117 |
| https://www.youtube.com/watch?v=edpwt2-xKSY | 00:04:34.32 | Accelerate | KPM_KPM_0377_03901 | SR268-117 |
| https://www.youtube.com/watch?v=IGbGaC7aqEw | 00:00:24.06 | Traveller 30 | KPM_KPM_0377_04001 | SR268-117 |
| https://www.youtube.com/watch?v=5gA4PjWpdX8 | 00:02:01.21 | Stormtrooper 30 | KPM_KPM_0377_04301 | SR268-117 |
| https://www.youtube.com/watch?v=P8r6kwuTR2E | 00:00:51.69 | Dreamwave 30 | KPM_KPM_0377_04701 | SR268-117 |
| https://www.youtube.com/watch?v=7F7pjsoARK0 | 00:11:20.43 | Outta Here 30 | KPM_KPM_0377_05101 | SR268-117 |
| https://www.youtube.com/watch?v=aVXu5dwGrGY | 00:01:32.9 | Come And Get It 30 | KPM_KPM_0377_05301 | SR268-117 |
| https://www.youtube.com/watch?v=uSKSXbJKI4Y | 00:00:49.85 | Blue Steel | KPM_KPM_0377_05601 | SR268-117 |
| https://www.youtube.com/watch?v=-lts515M3wl | 00:01:31.9 | Accelerate | KPM_KPM_0377_06601 | SR268-117 |
| https://www.youtube.com/watch?v=2fo0c3ZM9Vs | 00:00:16.74 | Demolition 10 | KPM_KPM_0377_09101 | SR268-117 |
| https://www.youtube.com/watch?v=TamwSSbeZ10 | 00:00:37.96 | Backwoods | KPM_KPM_0382_01001 | SR274-997 |
| https://www.youtube.com/watch?v=RO5PIYW2-sw | 00:00:01.18 | Supercool | KPM_KPM_0383_00601 | SR274-996 |
| https://www.youtube.com/watch?v=iZY5Xekoem4 | 00:14:07.08 | Supercool (A) | KPM_KPM_0383_00601 | SR274-996 |
| https://www.youtube.com/watch?v=n5qMqWF8VxU | 00:13:37.29 | Supercool (A) | KPM_KPM_0383_00601 | SR274-996 |

| URL | Time | Title | Reference | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=uYjNyL-nqwM | 00:01:19.4 | Supercool | KPM_KPM_0383_00701 | SR274-996 |
| https://www.youtube.com/watch?v=U5G5KNgAIGY | 00:02:04.12 | Supercool | KPM_KPM_0383_00801 | SR274-996 |
| https://www.youtube.com/watch?v=yH4Z3JnpMJE | 00:14:55.76 | Supercool (C) | KPM_KPM_0383_00801 | SR274-996 |
| http://www.facebook.com/Zee24Taas/videos/196898133689862 | 00:00:00.21 | The Assignment | KPM_KPM_0383_01301 | SR274-996 |
| http://www.facebook.com/Zee24Taas/videos/196898133689862 | 00:00:06.73 | Carnaby Beat | KPM_KPM_0383_01801 | SR274-996 |
| https://www.youtube.com/watch?v=gYrEcxcUWVk | 00:00:48.48 | Carnaby Beat | KPM_KPM_0383_01801 | SR274-996 |
| https://www.youtube.com/watch?v=aVISHgLa3vA | 00:03:18.59 | Rhythm Of The Road | KPM_KPM_0383_02301 | SR274-996 |
| https://www.youtube.com/watch?v=fPJDWG3zcz0 | 00:04:03.02 | Rhythm Of The Road | KPM_KPM_0383_02401 | SR274-996 |
| https://www.youtube.com/watch?v=9zaIwXseSU8 | 00:00:12.64 | Rhythm Of The Road | KPM_KPM_0383_02501 | SR274-996 |
| http://www.facebook.com/Zee24Taas/videos/196898133689862 | 00:00:23.68 | Bass Race | KPM_KPM_0383_03701 | SR274-996 |
| https://www.youtube.com/watch?v=GLTFTv5_L9U | 00:21:32.22 | Colada Cool (A) | KPM_KPM_0383_04601 | SR274-996 |
| https://www.youtube.com/watch?v=ORcSj17982U | 00:02:33.97 | Colada Cool (A) | KPM_KPM_0383_04901 | SR274-996 |
| https://www.youtube.com/watch?v=tBApUrDfPk8 | 00:03:53.89 | Colada Cool (e) | KPM_KPM_0383_04902 | SR274-996 |
| https://www.youtube.com/watch?v=vXZucr29B2g | 00:01:57.33 | Southern Style | KPM_KPM_0383_07301 | SR274-996 |
| https://www.youtube.com/watch?v=mUcCtlXEZQU | 00:00:20.41 | Out And About | KPM_KPM_0383_09401 | SR274-996 |
| https://www.youtube.com/watch?v=H4Q_kqoBhZo | 00:02:15.91 | Celtic Homeland | KPM_KPM_0387_01201 | SR279-682 |
| https://www.youtube.com/watch?v=1YMrxGKneGQ | 00:20:48.54 | India Today | KPM_KPM_0388_00601 | SR275-007 |
| https://www.youtube.com/watch?v=RM1lWaejOxM | 00:01:43.19 | Pace Of Change | KPM_KPM_0388_01201 | SR275-007 |
| https://www.youtube.com/watch?v=cGZWTye4yiE | 00:02:33.08 | This India | KPM_KPM_0389_00101 | SR275-005 |
| https://www.youtube.com/watch?v=-gR-v7KcbXc | 00:44:18.4 | This India | KPM_KPM_0389_00101 | SR275-005 |
| https://www.youtube.com/watch?v=vXJ87JjLMQs | 00:12:38.74 | This India | KPM_KPM_0389_00101 | SR275-005 |
| https://www.youtube.com/watch?v=TxLvOxhkTZo | 00:00:34.74 | This India | KPM_KPM_0389_00101 | SR275-005 |
| http://www.instagram.com/p/Cg6Tt0_KYbU | 00:01:53.89 | Gods Of The Temple | KPM_KPM_0389_00201 | SR275-005 |
| https://www.youtube.com/watch?v=PA_R2QpewHg | 00:01:27.38 | Hot'N'Spicy | KPM_KPM_0389_00301 | SR275-005 |
| https://www.youtube.com/watch?v=uVXLkJ83rsY | 00:00:21.5 | Hot'N'Spicy (A) | KPM_KPM_0389_00301 | SR275-005 |
| http://www.instagram.com/p/BntTo7TlSOe | 00:00:01.23 | Urgency | KPM_KPM_0389_00601 | SR275-005 |
| https://www.youtube.com/watch?v=T1ioOVtFuX8 | 00:13:08.62 | Urgency | KPM_KPM_0389_00601 | SR275-005 |
| http://www.facebook.com/zeesarthaktv/videos/730993551446174/ | 00:00:00.09 | Human Struggle | KPM_KPM_0389_00901 | SR275-005 |
| https://www.youtube.com/watch?v=cGZWTye4yiE | 00:03:00.51 | Sitar Gliss | KPM_KPM_0389_01101 | SR275-005 |
| https://www.youtube.com/watch?v=8QGMs7y_G0g | 00:17:38.5 | The Yearning | KPM_KPM_0389_01601 | SR275-005 |
| http://www.facebook.com/ZeeBanglaIndia/videos/499750553827830 | 00:00:01.25 | Journey Overland | KPM_KPM_0389_02801 | SR275-005 |
| https://www.youtube.com/watch?v=s-wTmeB3-_I | 00:44:24.98 | Journey Overland | KPM_KPM_0389_02801 | SR275-005 |
| https://www.youtube.com/watch?v=TRaRdze5OoY | 00:00:15.09 | Journey Overland | KPM_KPM_0389_02801 | SR275-005 |
| https://www.youtube.com/watch?v=T1ioOVtFuX8 | 00:00:56.8 | Journey Overland | KPM_KPM_0389_02801 | SR275-005 |
| https://www.youtube.com/watch?v=cGZWTye4yiE | 00:01:36.76 | Daily Tasks | KPM_KPM_0389_02901 | SR275-005 |
| https://www.youtube.com/watch?v=HPVa-3WK7as | 00:03:15.77 | Daily Tasks | KPM_KPM_0389_02901 | SR275-005 |
| https://www.youtube.com/watch?v=DBpzvqo24Wg | 00:15:41.22 | Summer Skies | KPM_KPM_0394_00401 | SR178-918 |
| https://www.youtube.com/watch?v=kY-pE0A9AhE | 00:07:52.46 | Big Bad Beat | KPM_KPM_0394_00601 | SR178-918 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=6iCkEGyoRNc | 00:13:09.27 | Gangland | KPM_KPM_0394_00801 | SR178-918 |
| https://www.youtube.com/watch?v=vrGlgT3C1vQ | 00:13:59.38 | Ska Face | KPM_KPM_0394_00901 | SR178-918 |
| https://www.youtube.com/watch?v=vd2MpH5aV3M | 00:19:09.51 | Beautiful Feeling | KPM_KPM_0394_02001 | SR178-918 |
| http://www.twitter.com/ZeeNews/status/1055097795202375680 | 00:00:01.3 | Global Broadcast x | KPM_KPM_0402_22401 | SR236-927 |
| http://www.twitter.com/ZeeNews/status/1054707825866231809 | 00:00:01.35 | Global Broadcast y | KPM_KPM_0402_22501 | SR236-927 |
| http://www.facebook.com/zeemarathiofficial/videos/904842876536335/ | 00:00:33.97 | Early Riser | KPM_KPM_0403_00501 | SR269-604 |
| http://www.facebook.com/zeemarathiofficial/videos/904842876536335/ | 00:00:20.15 | New County Dance | KPM_KPM_0403_00901 | SR269-604 |
| https://www.youtube.com/watch?v=F8PFCBrpK8U | 00:00:02.28 | New County Dance (B) | KPM_KPM_0403_01001 | SR269-604 |
| https://www.youtube.com/watch?v=cf4DCZX-_Pk | 00:02:09.15 | Break! | KPM_KPM_0408_00201 | SR269-615 |
| https://www.youtube.com/watch?v=cX9jdpROcfl | 00:02:19.99 | Street Beat | KPM_KPM_0408_00301 | SR269-615 |
| https://www.youtube.com/watch?v=jkZyqgIh0PI | 00:00:01.23 | Street Beat | KPM_KPM_0408_00301 | SR269-615 |
| https://www.youtube.com/watch?v=Fmd-dmgSPDE | 00:04:11.5 | Funky Soul | KPM_KPM_0408_00601 | SR269-615 |
| https://www.youtube.com/watch?v=cX9jdpROcfl | 00:04:22.48 | Blizzard | KPM_KPM_0408_00701 | SR269-615 |
| https://www.youtube.com/watch?v=D0a-tuZQ7LE | 00:00:33.69 | Dream Streets | KPM_KPM_0408_00901 | SR269-615 |
| https://www.youtube.com/watch?v=UQeQ9uMQ82s | 00:16:37.28 | Good Lovin' | KPM_KPM_0408_01101 | SR269-615 |
| https://www.youtube.com/watch?v=crVjAvTQZ94 | 00:00:01.79 | Good Lovin' | KPM_KPM_0408_01101 | SR269-615 |
| http://www.facebook.com/ZeeBanglaIndia/videos/1312227965650949/ | 00:01:46.51 | Massive Jurassic | KPM_KPM_0408_01201 | SR269-615 |
| http://www.instagram.com/p/CE7TTwwhUGA | 00:01:46.67 | Massive Jurassic | KPM_KPM_0408_01201 | SR269-615 |
| https://www.youtube.com/watch?v=cf4DCZX-_Pk | 00:02:43.03 | Badass | KPM_KPM_0408_01301 | SR269-615 |
| https://www.youtube.com/watch?v=cX9jdpROcfl | 00:10:43.74 | Soul Groove | KPM_KPM_0408_01601 | SR269-615 |
| https://www.youtube.com/watch?v=qva46iLNqQA | 00:00:01.28 | Soul Groove | KPM_KPM_0408_01601 | SR269-615 |
| https://www.youtube.com/watch?v=Y7mnzAizG2k | 00:00:54.59 | Street Beat 60 | KPM_KPM_0408_02201 | SR269-615 |
| https://www.youtube.com/watch?v=oL3JUqtrfBU | 00:00:02.86 | Street Beat | KPM_KPM_0408_02201 | SR269-615 |
| https://www.youtube.com/watch?v=Y7mnzAizG2k | 00:00:39.5 | Funky Soul 60 | KPM_KPM_0408_02501 | SR269-615 |
| https://www.youtube.com/watch?v=n5qMqWF8VxU | 00:19:21.31 | Funky Soul 60 | KPM_KPM_0408_02501 | SR269-615 |
| https://www.youtube.com/watch?v=fO9ZE0m0oHU | 00:00:00.19 | Soul Groove | KPM_KPM_0408_03401 | SR269-615 |
| https://www.youtube.com/watch?v=mZmsEaj1SAA | 00:01:13.4 | Street Beat | KPM_KPM_0408_04001 | SR269-615 |
| https://www.youtube.com/watch?v=2MpG574EPr4 | 00:00:10.98 | Vertigo (A) | KPM_KPM_0418_00601 | SR278-427 |
| https://www.youtube.com/watch?v=hrtrsNY_h4E | 00:00:05.76 | Follow The Dream | KPM_KPM_0418_00901 | SR278-427 |
| https://www.youtube.com/watch?v=pQSrp28c3g8 | 00:00:12.86 | Spread The Word (B) | KPM_KPM_0418_01201 | SR278-427 |
| https://www.youtube.com/watch?v=GPztKI598ao | 00:00:09.13 | Spread The Word (B) | KPM_KPM_0418_01201 | SR278-427 |
| http://www.facebook.com/BIGMagicChannel/videos/157919397647358/ | 00:00:00.13 | Spread The Word (B) | KPM_KPM_0418_01201 | SR278-427 |
| http://www.instagram.com/p/CeLPTyKlwHG | 00:01:36.13 | Spread The Word 30 (a) ( | KPM_KPM_0418_01201 | SR278-427 |
| https://www.youtube.com/watch?v=pumd-7o6zso | 00:00:12.61 | Spread The Word 30 (a) ( | KPM_KPM_0418_02201 | SR278-427 |
| http://www.instagram.com/p/CcH9MaSlWIl | 00:01:29.35 | Spread The Word 30 (a) ( | KPM_KPM_0418_02201 | SR278-427 |
| https://www.youtube.com/watch?v=Rb8n5Il8t1M | 00:05:07.46 | Pure Waters (B) | KPM_KPM_0428_02001 | SR290-177 |
| https://www.youtube.com/watch?v=riy1XJqHFQg | 00:00:08.39 | Celebration | KPM_KPM_0432_02601 | SR281-813 |
| http://www.facebook.com/ZeeBanglaIndia/videos/509882466605651/ | 00:01:58.54 | The Road Ahead | KPM_KPM_0432_05101 | SR281-813 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=b13Zwd9y85E | 00:01:34.6 | The Road Ahead | KPM_KPM_0432_05101 | SR281-813 |
| http://www.instagram.com/p/CTaA2_JBhnF | 00:00:27 | The Road Ahead60 (a) | KPM_KPM_0432_05101 | SR281-813 |
| https://www.youtube.com/watch?v=VKoOLehZfgk | 00:00:08.41 | Sunnyside Up | KPM_KPM_0432_07201 | SR281-813 |
| https://www.youtube.com/watch?v=kld4q4AlRl0 | 00:00:29.07 | Keystone Chaos | KPM_KPM_0433_03201 | SR288-553 |
| https://www.youtube.com/watch?v=Vcy6xTUBLvY | 00:01:02.25 | Stealinnull The Show | KPM_KPM_0434_00101 | SR281-828 |
| https://www.youtube.com/watch?v=yao3sE2g7Dc | 00:00:42.45 | Stealin' The Show | KPM_KPM_0434_00101 | SR281-828 |
| https://www.youtube.com/watch?v=TQGVtKuBLuQ | 00:03:01.74 | Summer In Your Soul | KPM_KPM_0434_00201 | SR281-828 |
| https://www.youtube.com/watch?v=4iPb0lAWFqw | 00:00:49.82 | Summer In Your Soul | KPM_KPM_0434_00201 | SR281-828 |
| https://www.youtube.com/watch?v=oqCOLRkPz-Q | 00:06:48.81 | Summer In Your Soul | KPM_KPM_0434_00201 | SR281-828 |
| https://www.youtube.com/watch?v=Ctmg2OeF0Q4 | 00:00:06.55 | Summer In Your Soul | KPM_KPM_0434_00201 | SR281-828 |
| https://www.youtube.com/watch?v=HVXYppqAifA | 00:05:35.83 | Summer In Your Soul | KPM_KPM_0434_00201 | SR281-828 |
| https://www.youtube.com/watch?v=_MvqICVQOlU | 00:03:51 | The Breakers | KPM_KPM_0434_00301 | SR281-828 |
| https://www.youtube.com/watch?v=FxW5Mqwg9tY | 00:00:07.59 | The Breakers | KPM_KPM_0434_00301 | SR281-828 |
| https://www.youtube.com/watch?v=QgbqiAEB4QA | 00:00:07.89 | The Breakers | KPM_KPM_0434_00301 | SR281-828 |
| https://www.youtube.com/watch?v=TfvQJ_nBPL4 | 00:18:23.06 | The Breakers | KPM_KPM_0434_00301 | SR281-828 |
| https://www.youtube.com/watch?v=rY6zTo_EfVI | 00:04:18.44 | Slipstream | KPM_KPM_0434_00601 | SR281-828 |
| https://www.youtube.com/watch?v=RH4bx4jNNhc | 00:07:58.82 | Slipstream | KPM_KPM_0434_00601 | SR281-828 |
| https://www.youtube.com/watch?v=E1nVst7bcMA | 00:00:03.76 | Slipstream | KPM_KPM_0434_00601 | SR281-828 |
| https://www.youtube.com/watch?v=jyLUd1CJjLk | 00:00:08.57 | Slipstream | KPM_KPM_0434_00601 | SR281-828 |
| https://www.youtube.com/watch?v=N21BBlKHrrU | 00:00:06.83 | Slipstream | KPM_KPM_0434_00601 | SR281-828 |
| https://www.youtube.com/watch?v=pTYt_CGvqro | 00:01:26.05 | Let's Just Do It | KPM_KPM_0434_00701 | SR281-828 |
| https://www.youtube.com/watch?v=VXHf0pMb_Ws | 00:00:09.13 | Dirty Speed | KPM_KPM_0434_00801 | SR281-828 |
| https://www.youtube.com/watch?v=_f8CrhhTOh4 | 00:00:08.31 | Somewhere In The Night | KPM_KPM_0434_00901 | SR281-828 |
| https://www.youtube.com/watch?v=aNLIFhRyRDs | 00:01:07.38 | Spaced Out | KPM_KPM_0434_01001 | SR281-828 |
| https://www.youtube.com/watch?v=Vcy6xTUBLvY | 00:49:35.33 | Spaced Out | KPM_KPM_0434_01001 | SR281-828 |
| https://www.youtube.com/watch?v=zKGOot2ow4g | 00:00:35.16 | Spaced Out | KPM_KPM_0434_01001 | SR281-828 |
| https://www.youtube.com/watch?v=medczFOfzhs | 00:00:10.4 | Spaced Out | KPM_KPM_0434_01001 | SR281-828 |
| https://www.youtube.com/watch?v=hFfPlRtK5QE | 00:00:08.01 | Spaced Out | KPM_KPM_0434_01001 | SR281-828 |
| https://www.youtube.com/watch?v=C7sawGuAXb8 | 00:00:13.7 | Spaced Out | KPM_KPM_0434_01001 | SR281-828 |
| https://www.youtube.com/watch?v=Di-zzSaFKbk | 00:00:10.22 | Come On | KPM_KPM_0434_01101 | SR281-828 |
| https://www.youtube.com/watch?v=xDEFnsH8SKs | 00:00:08.85 | Come On | KPM_KPM_0434_01101 | SR281-828 |
| https://www.youtube.com/watch?v=PNsfAezCM00 | 00:16:18.6 | Come On | KPM_KPM_0434_01101 | SR281-828 |
| https://www.youtube.com/watch?v=BaWZyfcn5uo | 00:00:07.85 | Apocalyptic | KPM_KPM_0434_01201 | SR281-828 |
| https://www.youtube.com/watch?v=Jf64ZYhZ5yo | 00:00:12.35 | Apocalyptic | KPM_KPM_0434_01201 | SR281-828 |
| https://www.youtube.com/watch?v=lHW-l8eR7kQ | 00:00:08.34 | Equinox | KPM_KPM_0434_01301 | SR281-828 |
| https://www.youtube.com/watch?v=NIlyBnk6r-g | 00:21:09.32 | Equinox | KPM_KPM_0434_01301 | SR281-828 |
| https://www.youtube.com/watch?v=1yz-unclAlM | 00:00:04.2 | Metal Tank | KPM_KPM_0434_01401 | SR281-828 |
| https://www.youtube.com/watch?v=xdRZnZsnpnU | 00:00:12.42 | Metal Tank | KPM_KPM_0434_01401 | SR281-828 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=2hcXnZUDM3E | 00:04:57.91 | Metal Tank | KPM_KPM_0434_01401 | SR281-828 |
| https://www.youtube.com/watch?v=yLdSOppF90M | 00:00:13.93 | Ruff Diamond | KPM_KPM_0434_01501 | SR281-828 |
| https://www.youtube.com/watch?v=krwgmFfMtyQ | 00:08:29.65 | Sonic Bullets | KPM_KPM_0434_01601 | SR281-828 |
| https://www.youtube.com/watch?v=ZAZkytncK28 | 00:00:12.65 | Sonic Bullets | KPM_KPM_0434_01601 | SR281-828 |
| https://www.youtube.com/watch?v=Ylsw24uTXpE | 00:05:10.98 | Sonic Bullets | KPM_KPM_0434_01601 | SR281-828 |
| http://www.instagram.com/p/B9RuF_zBK2f | 00:02:33.69 | Killer Ant 30 | KPM_KPM_0434_02101 | SR281-828 |
| http://www.facebook.com/zeetalkiesofficial/videos/591959928321434/ | 00:02:33.39 | Killer Ant 30 | KPM_KPM_0434_02101 | SR281-828 |
| https://www.youtube.com/watch?v=vVDnDkRZqQl | 00:00:13.7 | Killer Ant 30 | KPM_KPM_0434_02101 | SR281-828 |
| https://www.youtube.com/watch?v=eKyxe24WugU | 00:00:14.79 | Somewhere In The Night | KPM_KPM_0434_02601 | SR281-828 |
| https://www.youtube.com/watch?v=Vcy6xTUBLvY | 00:53:09.38 | Spaced Out 30 | KPM_KPM_0434_02701 | SR281-828 |
| https://www.youtube.com/watch?v=F7C3AUTOvqc | 00:00:07.89 | Apocalyptic | KPM_KPM_0434_02901 | SR281-828 |
| https://www.youtube.com/watch?v=kn4KBcSqf0Y | 00:00:16.97 | Ruff Diamond 30 | KPM_KPM_0434_03301 | SR281-828 |
| https://www.youtube.com/watch?v=1sps6hh1XBY | 00:09:57.52 | Sonic Bullets | KPM_KPM_0434_03401 | SR281-828 |
| https://www.youtube.com/watch?v=W9DHsF4Qd58 | 00:00:13.44 | Sonic Bullets 30 (A) | KPM_KPM_0434_03401 | SR281-828 |
| https://www.youtube.com/watch?v=Djpm4Nl4HyU | 00:00:06.27 | Sonic Bullets 30 (B) | KPM_KPM_0434_03501 | SR281-828 |
| https://www.youtube.com/watch?v=zl1dMWReat8 | 00:05:44.33 | Sonic Bullets | KPM_KPM_0434_03501 | SR281-828 |
| https://www.youtube.com/watch?v=ch8RXG1K-5s | 00:00:12.65 | The Scam 30 | KPM_KPM_0434_03601 | SR281-828 |
| https://www.youtube.com/watch?v=AsYVQGZrNpM | 00:09:38.06 | Beautiful | KPM_KPM_0440_00201 | SR214-802 |
| https://www.youtube.com/watch?v=B5EH-aUchl0 | 00:22:58.73 | Moonlight In My House-N | KPM_KPM_0440_01801 | SR214-802 |
| http://www.facebook.com/LivingFoodz/videos/934213043293316/ | 00:00:09.5 | Raw Addiction | KPM_KPM_0445_00101 | SR214-797 |
| https://www.youtube.com/watch?v=PtkLFrVtHCl | 00:00:00.16 | The Satay Sizzle | KPM_KPM_0451_02401 | SR293-217 |
| https://www.youtube.com/watch?v=PtkLFrVtHCl | 00:01:53.17 | Nicey Spicey | KPM_KPM_0451_02501 | SR293-217 |
| https://www.youtube.com/watch?v=Qa--qMAs5kM | 00:12:54.07 | Zero Foundation | KPM_KPM_0453_00101 | SR290-778 |
| https://www.youtube.com/watch?v=4UKT-siTrEk | 00:13:47.79 | Loaded | KPM_KPM_0454_00201 | SR293-218 |
| https://www.youtube.com/watch?v=9QWRsRzmbPQ | 00:17:02.01 | Happy Heart (A) | KPM_KPM_0454_00501 | SR293-218 |
| https://www.youtube.com/watch?v=emZIpruaUTM | 00:02:49.3 | Dreamtown | KPM_KPM_0454_01201 | SR293-218 |
| https://www.youtube.com/watch?v=n5qMqWF8VxU | 00:22:04 | Cafe'Sol | KPM_KPM_0454_01401 | SR293-218 |
| http://www.facebook.com/ZEEAmericas/videos/1530803505177 | 00:00:06.8 | A Friend For Life | KPM_KPM_0455_00101 | SR293-226 |
| https://www.youtube.com/watch?v=9zMHbL6Httl | 00:01:37.22 | A Friend For Life | KPM_KPM_0455_00101 | SR293-226 |
| https://www.youtube.com/watch?v=dEJ2AsgOqao | 00:16:07.6 | A Friend For Life | KPM_KPM_0455_00101 | SR293-226 |
| https://www.youtube.com/watch?v=NS3zN3eEtPk | 00:01:42.21 | A Friend For Life | KPM_KPM_0455_00101 | SR293-226 |
| https://www.youtube.com/watch?v=_RDmqRcTwCQ | 00:09:38.13 | A Friend For Life | KPM_KPM_0455_00101 | SR293-226 |
| https://www.youtube.com/watch?v=tZgj4xyZPQl | 00:08:58.38 | Go Spain (A) | KPM_KPM_0455_00201 | SR293-226 |
| https://www.youtube.com/watch?v=FQZ4ugiCfdA | 00:02:27.7 | Go Spain | KPM_KPM_0455_00301 | SR293-226 |
| https://www.youtube.com/watch?v=7GO0-9UaeBw | 00:07:51.5 | Go Spain (B) | KPM_KPM_0455_00301 | SR293-226 |
| http://www.facebook.com/ZeeBanglaIndia/videos/872680604086964/ | 00:00:01.16 | Funky Traveller | KPM_KPM_0455_00501 | SR293-226 |
| http://www.instagram.com/p/ClOhQI8lRf2 | 00:00:01.14 | Funky Traveller (A) | KPM_KPM_0455_00501 | SR293-226 |
| https://www.youtube.com/watch?v=5_RPzxGOml8 | 00:00:03.74 | Funky Traveller (A) | KPM_KPM_0455_00501 | SR293-226 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=B0usYSNghHg | 00:04:12.31 | Funky Traveller (A) | KPM_KPM_0455_00501 | SR293-226 |
| http://www.facebook.com/ZeeBanglaIndia/videos/1840872596007074 | 00:00:01.39 | Eastern Traveller | KPM_KPM_0455_00601 | SR293-226 |
| https://www.youtube.com/watch?v=ICP9JPjY6_I | 00:02:25.33 | Eastern Traveller (A) | KPM_KPM_0455_00601 | SR293-226 |
| http://www.twitter.com/ZeeBanglaTv/status/802397486446841856 | 00:00:01.3 | Eastern Traveller (A) | KPM_KPM_0455_00601 | SR293-226 |
| https://www.youtube.com/watch?v=jgVaMhIX4XE | 00:03:18.86 | Warm Breeze (A) | KPM_KPM_0455_01101 | SR293-226 |
| https://www.youtube.com/watch?v=TX9jJRpxdVs | 00:02:03 | Warm Breeze | KPM_KPM_0455_01101 | SR293-226 |
| https://www.youtube.com/watch?v=EMYHVQN1tUI | 00:00:41.59 | Salsa Summer (A) | KPM_KPM_0455_01201 | SR293-226 |
| http://www.instagram.com/p/CXlfEWONO7r | 00:01:11.89 | Olives And Wine (A) | KPM_KPM_0455_01601 | SR293-226 |
| https://www.youtube.com/watch?v=zVG0yTYIKsg | 00:05:38.11 | Spice Of Life (A) | KPM_KPM_0455_02601 | SR293-226 |
| https://www.youtube.com/watch?v=iEQ1QIWFLpA | 00:18:55.55 | A Friend For Life | KPM_KPM_0455_03201 | SR293-226 |
| https://www.youtube.com/watch?v=ICP9JPjY6_I | 00:02:47.39 | Go Spain 30 (a) | KPM_KPM_0455_03301 | SR293-226 |
| https://www.youtube.com/watch?v=tZgj4xyZPQI | 00:07:49.53 | Go Spain 30 (a) | KPM_KPM_0455_03301 | SR293-226 |
| https://www.youtube.com/watch?v=prJyMa8n5Xs | 00:08:51.32 | Warm Breeze 30 | KPM_KPM_0455_03901 | SR293-226 |
| https://www.youtube.com/watch?v=FJtUN_-c99E | 00:00:13.98 | Club Techno | KPM_KPM_0457_01801 | SR290-797 |
| https://www.youtube.com/watch?v=cDPMefVCCHo | 00:01:01.49 | Better By Design | KPM_KPM_0458_00101 | SR292-801 |
| https://www.youtube.com/watch?v=qiVOf5ENcGg | 00:00:08.36 | A Deadly Game | KPM_KPM_0463_00401 | SR293-063 |
| https://www.youtube.com/watch?v=sI2FJFvFQW4 | 00:00:13 | A Deadly Game | KPM_KPM_0463_00401 | SR293-063 |
| https://www.youtube.com/watch?v=HGlRliVwTHQ | 00:00:10.94 | Max Action | KPM_KPM_0463_00501 | SR293-063 |
| https://www.youtube.com/watch?v=aDyXdJjXego | 00:01:10.33 | Max Action | KPM_KPM_0463_00501 | SR293-063 |
| https://www.youtube.com/watch?v=i8rQuJN9mGc | 00:00:32.93 | The Ultimate Limits | KPM_KPM_0463_00601 | SR293-063 |
| https://www.youtube.com/watch?v=pVZIxqveiSM | 00:01:05.29 | The Ultimate Limits | KPM_KPM_0463_00601 | SR293-063 |
| https://www.youtube.com/watch?v=pBh2g6iGtn0 | 00:06:06.7 | Premeditated | KPM_KPM_0463_01001 | SR293-063 |
| https://www.youtube.com/watch?v=Ouu_klWgCJU | 00:00:05.64 | Techno Drive | KPM_KPM_0463_01201 | SR293-063 |
| https://www.youtube.com/watch?v=Ec3tXH-tpR8 | 00:00:09.94 | Lethal Run (A) | KPM_KPM_0463_01401 | SR293-063 |
| https://www.youtube.com/watch?v=qhoI-7F64PU | 00:00:06.73 | Lethal Run (A) | KPM_KPM_0463_01401 | SR293-063 |
| https://www.youtube.com/watch?v=omsuHFr0hNg | 00:00:16.95 | Lethal Run (C) | KPM_KPM_0463_01601 | SR293-063 |
| https://www.youtube.com/watch?v=7lrXYoX0r4k | 00:01:27.68 | Beat Action | KPM_KPM_0463_02001 | SR293-063 |
| http://www.facebook.com/CricketCountry/videos/1945042045517200 | 00:00:01.49 | Extreme Action | KPM_KPM_0463_02201 | SR293-063 |
| https://www.youtube.com/watch?v=IMFtljOMOXI | 00:00:05.29 | Extreme Action | KPM_KPM_0463_02201 | SR293-063 |
| https://www.youtube.com/watch?v=oyjBmm_yy6c | 00:00:11.77 | Extreme Action | KPM_KPM_0463_02201 | SR293-063 |
| https://www.youtube.com/watch?v=oPmeAID-uE8 | 00:00:21.19 | Max Action 60 | KPM_KPM_0463_02701 | SR293-063 |
| https://www.youtube.com/watch?v=XSi195BKW3U | 00:00:01.18 | The Ultimate Limits | KPM_KPM_0463_02801 | SR293-063 |
| https://www.youtube.com/watch?v=PTKElQ86PgQ | 00:00:06.9 | Lethal Run 60 (a) | KPM_KPM_0463_03401 | SR293-063 |
| https://www.youtube.com/watch?v=qhoI-7F64PU | 00:00:06.76 | Lethal Run 60 (a) | KPM_KPM_0463_03401 | SR293-063 |
| https://www.youtube.com/watch?v=9GDdHrZ2Wxk | 00:11:52.64 | Lethal Run | KPM_KPM_0463_03501 | SR293-063 |
| http://www.facebook.com/ZeeBioskop/videos/1591380377748928 | 00:00:00.19 | Extreme Action | KPM_KPM_0463_04201 | SR293-063 |
| http://www.facebook.com/CricketCountry/videos/1975371375817600 | 00:01:23.36 | Extreme Action | KPM_KPM_0463_04201 | SR293-063 |
| https://www.youtube.com/watch?v=1yMBqG168k4 | 00:03:00.02 | Extreme Action 60 | KPM_KPM_0463_04201 | SR293-063 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=rIoJhN09B0E | 00:00:00.19 | Extreme Action 60 | KPM_KPM_0463_04201 | SR293-063 |
| https://www.youtube.com/watch?v=gOrGVkb0clM | 00:00:04.16 | Extreme Action | KPM_KPM_0463_04201 | SR293-063 |
| https://www.youtube.com/watch?v=qMt1gkZH_b0 | 00:01:05.2 | The Ultimate Limits 30 | KPM_KPM_0463_04801 | SR293-063 |
| https://www.youtube.com/watch?v=wqcgGNB0a40 | 00:00:21.04 | Perfume River Song | KPM_KPM_0464_00101 | SR318-790 |
| https://www.youtube.com/watch?v=AG5F5ld1hnM | 00:01:58.4 | Phin | KPM_KPM_0464_02501 | SR318-790 |
| https://www.youtube.com/watch?v=1y20fLc5eU8 | 00:01:15.84 | Phin | KPM_KPM_0464_02501 | SR318-790 |
| https://www.youtube.com/watch?v=IV8nD1-ahng | 00:00:32.58 | Tribal Flute | KPM_KPM_0464_02901 | SR318-790 |
| https://www.youtube.com/watch?v=bnOyeQ1e3h0 | 00:00:23.99 | Downtown Drifter | KPM_KPM_0465_00101 | SR288-546 |
| https://www.youtube.com/watch?v=EPYkzxm7kQU | 00:00:01.23 | The Insider | KPM_KPM_0465_01201 | SR288-546 |
| https://www.youtube.com/watch?v=6Uu3x6Nd_mE | 00:02:12.35 | Downtown Drifter 30 | KPM_KPM_0465_02801 | SR288-546 |
| https://www.youtube.com/watch?v=jyMDzFv_Xvs | 00:01:17.97 | Downtown Drifter | KPM_KPM_0465_02801 | SR288-546 |
| https://www.youtube.com/watch?v=GsqbeVrz-PE | 00:11:34.88 | The Art Of Deception (c) | KPM_KPM_0467_01201 | SR302-672 |
| https://www.youtube.com/watch?v=B0usYSNghHg | 00:19:07.41 | Time To Chill (B) | KPM_KPM_0468_00201 | SR301-172 |
| https://www.youtube.com/watch?v=mXT-qDeWCNU | 00:10:31.91 | Just Kick It | KPM_KPM_0469_00301 | SR305-456 |
| https://www.youtube.com/watch?v=mXT-qDeWCNU | 00:15:04.19 | Skank Tank (A) | KPM_KPM_0469_00601 | SR305-456 |
| http://www.instagram.com/p/BjoO0M1FSCx | 00:00:18.78 | Strange World | KPM_KPM_0469_01101 | SR305-456 |
| http://www.facebook.com/zeemarathiofficial/videos/10157408572599307/ | 00:00:18.97 | Strange World | KPM_KPM_0469_01101 | SR305-456 |
| https://www.youtube.com/watch?v=x3bGccpWebE | 00:12:30.51 | Hype | KPM_KPM_0469_01501 | SR305-456 |
| https://www.youtube.com/watch?v=_d8Lb_aixuM | 00:00:03.27 | Happy Daze 30 | KPM_KPM_0469_03801 | SR305-456 |
| https://www.youtube.com/watch?v=6iW6pd33O4M | 00:10:23.71 | Summer Angels (Ol) | KPM_KPM_0469_05701 | SR305-456 |
| https://www.youtube.com/watch?v=2i93VEae-oc | 00:03:19.97 | Summer Holidays (D) | KPM_KPM_0471_00401 | SR305-807 |
| https://www.youtube.com/watch?v=SzpR-YjUDhQ | 00:04:22.04 | The Heart Of Spain (a) | KPM_KPM_0471_03401 | SR305-807 |
| https://www.youtube.com/watch?v=2i93VEae-oc | 00:15:13.73 | A Place In The Sun | KPM_KPM_0471_04701 | SR305-807 |
| https://www.youtube.com/watch?v=oKvZeelpcuM | 00:01:00.81 | Nights Of Love And Wine | KPM_KPM_0471_06201 | SR305-807 |
| http://www.facebook.com/LivingFoodz/videos/863029350411686/ | 00:01:00.67 | Nights Of Love And Wine | KPM_KPM_0471_06201 | SR305-807 |
| https://www.youtube.com/watch?v=2i93VEae-oc | 00:12:09.64 | Welcome Break (A) | KPM_KPM_0472_00501 | SR305-446 |
| https://www.youtube.com/watch?v=2i93VEae-oc | 00:12:09.89 | Welcome Break (C) | KPM_KPM_0472_00701 | SR305-446 |
| https://www.youtube.com/watch?v=vd2MpH5aV3M | 00:06:56.72 | Saint Laurent (B) | KPM_KPM_0474_01601 | SR305-025 |
| https://www.youtube.com/watch?v=cwxlvaNLRHE | 00:00:01.25 | Higher State Of Ambience | KPM_KPM_0477_00201 | SR304-805 |
| https://www.youtube.com/watch?v=xhRkgXmUR9k | 00:00:30.46 | Bubblicious | KPM_KPM_0478_00301 | SR305-028 |
| https://www.youtube.com/watch?v=K-qki14njOw | 00:00:13.72 | Happy People (A) | KPM_KPM_0478_00601 | SR305-028 |
| https://www.youtube.com/watch?v=rIi9rTVVRJM | 00:02:47.16 | Summer Song | KPM_KPM_0478_01001 | SR305-028 |
| https://www.youtube.com/watch?v=PY3gQfVRlCk | 00:02:18.25 | Summer Song | KPM_KPM_0478_01001 | SR305-028 |
| https://www.youtube.com/watch?v=ZpEfa5uXoY8 | 00:15:32.43 | Travelling Free | KPM_KPM_0478_01701 | SR305-028 |
| https://www.youtube.com/watch?v=3VOBxxBNgbo | 00:02:05.09 | Side By Side (B) | KPM_KPM_0478_02001 | SR305-028 |
| https://www.youtube.com/watch?v=XqaipzE8qJQ | 00:00:06.76 | Summer Song | KPM_KPM_0478_03301 | SR305-028 |
| https://www.youtube.com/watch?v=L46pBI5h7LU | 00:16:59.61 | Summer Song | KPM_KPM_0478_03301 | SR305-028 |
| https://www.youtube.com/watch?v=_6J8m7NrfT8 | 00:13:14.33 | Summer Song | KPM_KPM_0478_04901 | SR305-028 |

| URL | Time | Title | KPM | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=RUgta1blxLc | 00:13:02.04 | Side By Side | KPM_KPM_0478_05501 | SR305-028 |
| https://www.youtube.com/watch?v=OMj4Omu70uE | 00:01:25.91 | Sunset Shimmer | KPM_KPM_0481_00501 | SR312-192 |
| https://www.youtube.com/watch?v=Rg262o3wx9w | 00:02:03.74 | White Knuckle | KPM_KPM_0481_01301 | SR312-192 |
| https://www.youtube.com/watch?v=4elc4uW1Lck | 00:01:54.59 | Coast Road (A) | KPM_KPM_0481_01401 | SR312-192 |
| https://www.youtube.com/watch?v=WyC2pYvaEPY | 00:00:01.37 | Coast Road | KPM_KPM_0481_01401 | SR312-192 |
| https://www.youtube.com/watch?v=x0oIvQwtArs | 00:01:51.36 | Pure Form | KPM_KPM_0482_00101 | SR312-186 |
| https://www.youtube.com/watch?v=z5n52IQXxlw | 00:04:33.88 | Sky High | KPM_KPM_0482_00301 | SR312-186 |
| https://www.youtube.com/watch?v=2hcXnZUDM3E | 00:06:10.89 | Sky High | KPM_KPM_0482_00301 | SR312-186 |
| https://www.youtube.com/watch?v=ARTU7xTOUBk | 00:37:08.37 | Head To Head | KPM_KPM_0482_00401 | SR312-186 |
| https://www.youtube.com/watch?v=N4PQwyLdKPA | 00:03:48.07 | Head To Head | KPM_KPM_0482_00401 | SR312-186 |
| http://www.facebook.com/ZeeBanglaIndia/videos/2494833253944335 | 00:00:34.67 | Ya Hoo! | KPM_KPM_0482_00501 | SR312-186 |
| https://www.youtube.com/watch?v=UQeQ9uMQ82s | 00:18:22.69 | Visualise | KPM_KPM_0482_00801 | SR312-186 |
| https://www.youtube.com/watch?v=w3it_RlCdcw | 00:13:11.45 | Visualise | KPM_KPM_0482_00801 | SR312-186 |
| https://www.youtube.com/watch?v=p-v4L9bk8Cs | 00:07:38.83 | Catch The Action | KPM_KPM_0482_01201 | SR312-186 |
| https://www.youtube.com/watch?v=K0E2My-k1Lk | 00:02:13.04 | Sharing The Dream | KPM_KPM_0482_01301 | SR312-186 |
| https://www.youtube.com/watch?v=VcT6JyLdrk4 | 00:00:01.39 | Sharing The Dream | KPM_KPM_0482_01301 | SR312-186 |
| https://www.youtube.com/watch?v=BkJjFHRxuQM | 00:00:33.31 | Champions | KPM_KPM_0482_01401 | SR312-186 |
| https://www.youtube.com/watch?v=BVLcTseE5Pg | 00:18:29.95 | Rockin' Billy | KPM_KPM_0482_01501 | SR312-186 |
| https://www.youtube.com/watch?v=VhDozr5uv1Q | 00:00:28.44 | Rockin' Billy | KPM_KPM_0482_01501 | SR312-186 |
| https://www.youtube.com/watch?v=1YkyoYCvemQ | 00:05:54.87 | Rockin' Billy | KPM_KPM_0482_01501 | SR312-186 |
| https://www.youtube.com/watch?v=9PArg5YQqmw | 00:23:01.66 | Rockinull Billy | KPM_KPM_0482_01501 | SR312-186 |
| http://www.facebook.com/zeebusinessonline/videos/2383777151662667 | 00:01:08.34 | Flags Of Nations | KPM_KPM_0482_01701 | SR312-186 |
| https://www.youtube.com/watch?v=Fswai8CbpQI | 00:03:47.37 | Flags Of Nations | KPM_KPM_0482_01701 | SR312-186 |
| https://www.youtube.com/watch?v=T8pVO4dcuDk | 00:08:34.25 | Flags Of Nations | KPM_KPM_0482_01701 | SR312-186 |
| http://www.facebook.com/zeebusinessonline/videos/1535453339932577/ | 00:02:42.01 | Xxplosive | KPM_KPM_0482_01901 | SR312-186 |
| https://www.youtube.com/watch?v=OUZIhtHj6Oc | 00:02:18.53 | Xxplosive 60 | KPM_KPM_0482_01901 | SR312-186 |
| https://www.youtube.com/watch?v=p-v4L9bk8Cs | 00:06:56.84 | Xxplosive | KPM_KPM_0482_01901 | SR312-186 |
| https://www.youtube.com/watch?v=jfxPSfDc3BY | 00:00:00.19 | Head To Head | KPM_KPM_0482_02101 | SR312-186 |
| https://www.youtube.com/watch?v=59DoGY6xnOg | 00:06:09.41 | Head To Head | KPM_KPM_0482_02101 | SR312-186 |
| https://www.youtube.com/watch?v=PdoymERFqEQ | 00:41:55.77 | Sharing The Dream 60 | KPM_KPM_0482_03001 | SR312-186 |
| https://www.youtube.com/watch?v=1xowgOvSP1k | 00:00:01.21 | Sharing The Dream | KPM_KPM_0482_03001 | SR312-186 |
| https://www.youtube.com/watch?v=EThF2qa8hX0 | 00:11:22.16 | Sharing The Dream 60 | KPM_KPM_0482_03001 | SR312-186 |
| https://www.youtube.com/watch?v=TekYYqLVAV0 | 00:01:45.92 | Champions | KPM_KPM_0482_03101 | SR312-186 |
| https://www.youtube.com/watch?v=1YkyoYCvemQ | 00:10:02.72 | Rockin' Billy 60 | KPM_KPM_0482_03201 | SR312-186 |
| https://www.youtube.com/watch?v=1YkyoYCvemQ | 00:01:38.41 | Flags Of Nations 60 | KPM_KPM_0482_03501 | SR312-186 |
| https://www.youtube.com/watch?v=kSoPQ4CWMyI | 00:12:24.45 | Flag Of Nations | KPM_KPM_0482_03501 | SR312-186 |
| https://www.youtube.com/watch?v=BAgqn7A6URs | 00:10:58.1 | Head To Head | KPM_KPM_0482_03901 | SR312-186 |
| http://www.facebook.com/zeepiccharofficial/videos/1453027835181903/ | 00:00:00.21 | Burn | KPM_KPM_0482_04201 | SR312-186 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=pyI0V2EzxOo | 00:07:22.62 | Visualise | KPM_KPM_0482_04301 | SR312-186 |
| https://www.youtube.com/watch?v=R3NxTuTppsI | 00:09:49.48 | Catch The Action | KPM_KPM_0482_04701 | SR312-186 |
| https://www.youtube.com/watch?v=Vcy6xTUBLvY | 00:58:16.23 | Rockinnull Billy 30 | KPM_KPM_0482_05001 | SR312-186 |
| https://www.youtube.com/watch?v=MI_J38FkVNM | 00:00:43.84 | Flag Of Nations | KPM_KPM_0482_05201 | SR312-186 |
| https://www.youtube.com/watch?v=zJ7p7ZDCwQE | 00:00:13.53 | Visualise Link | KPM_KPM_0482_06001 | SR312-186 |
| http://www.facebook.com/ZeeTamizh/videos/1132388127624118/ | 00:02:43.84 | Lucid (A) | KPM_KPM_0484_00501 | SR312-206 |
| https://www.youtube.com/watch?v=vSVtir7AuO8 | 00:15:47.07 | Mind Control (B) | KPM_KPM_0496_00901 | SR328-818 |
| https://www.youtube.com/watch?v=B0usYSNghHg | 00:11:55.4 | Waiting For The Sunshine | KPM_KPM_0498_00501 | SR307-597 |
| https://www.youtube.com/watch?v=iqnxlUO7RR0 | 00:03:20.47 | Kick It | KPM_KPM_0506_00801 | SR328-820 |
| https://www.youtube.com/watch?v=Y7Blp-Ypq58 | 00:01:07.96 | Manipulate Your Mindset | KPM_KPM_0506_01701 | SR328-820 |
| https://www.youtube.com/watch?v=eUrdOXVQ4Jc | 00:00:01.14 | Finding The Answer | KPM_KPM_0510_02101 | SR324-333 |
| https://www.youtube.com/watch?v=7tX6wfbfl50 | 00:03:17.15 | Full Metal Hero | KPM_KPM_0517_00301 | SR324-325 |
| https://www.youtube.com/watch?v=0SSeyR4lA3k | 00:01:50.29 | Street Crime | KPM_KPM_0517_00701 | SR324-325 |
| https://www.youtube.com/watch?v=U-zlbH-J668 | 00:00:01.74 | Enemy Zone | KPM_KPM_0517_01301 | SR324-325 |
| https://www.youtube.com/watch?v=isYp5Wcp2LU | 00:08:52.47 | Drum Attack | KPM_KPM_0517_01701 | SR324-325 |
| https://www.youtube.com/watch?v=X3YsctUFV10 | 00:01:14.75 | Games In The Mind | KPM_KPM_0517_01901 | SR324-325 |
| https://www.youtube.com/watch?v=pvlZSJ9wdQg | 00:01:23.12 | Street Crime | KPM_KPM_0517_02501 | SR324-325 |
| https://www.youtube.com/watch?v=fk9RNYQ1WUo | 00:01:31.09 | Seconds Away 60 (a) | KPM_KPM_0517_03001 | SR324-325 |
| https://www.youtube.com/watch?v=pSu5HkZWgNQ | 00:16:45.17 | Middle East (A) | KPM_KPM_0518_01901 | SR324-328 |
| https://www.youtube.com/watch?v=vSVtir7AuO8 | 00:17:14.07 | Dance All Night (B) | KPM_KPM_0522_00401 | SR357-673 |
| https://www.youtube.com/watch?v=VpmJzoJSdmQ | 00:00:40.26 | Right By My Side (B) | KPM_KPM_0522_00601 | SR357-673 |
| https://www.youtube.com/watch?v=UBNJT-ENlOY | 00:04:45.58 | The Sultan's Banquet (A) | KPM_KPM_0524_06001 | SR323-589 |
| https://www.youtube.com/watch?v=Z2oM99uc1go | 00:02:53.48 | Top Down | KPM_KPM_0530_00301 | SR334-255 |
| https://www.youtube.com/watch?v=hh-oShUC9AA | 00:01:38.87 | Top Down | KPM_KPM_0530_00301 | SR334-255 |
| https://www.youtube.com/watch?v=CYzdyaNmKQE | 00:18:13.33 | Top Down | KPM_KPM_0530_00301 | SR334-255 |
| https://www.youtube.com/watch?v=SORD5Ct9dGw | 00:16:54.27 | Top Down | KPM_KPM_0530_00401 | SR334-255 |
| https://www.youtube.com/watch?v=QVzhrK4nGIk | 00:00:21.73 | Raceway | KPM_KPM_0530_02901 | SR334-255 |
| https://www.youtube.com/watch?v=b36xXfzemig | 00:04:07.11 | Take it Way Up | KPM_KPM_0531_01101 | SR334-341 |
| https://www.youtube.com/watch?v=cX9jdpROcfI | 00:01:29.3 | The Zen Journey | KPM_KPM_0532_00101 | SR334-334 |
| http://www.instagram.com/p/CpIdB7RlgfX | 00:00:01.11 | The Zen Journey | KPM_KPM_0532_00101 | SR334-334 |
| http://www.facebook.com/ZeeBanglaIndia/videos/711576657310695/ | 00:00:00.63 | The Zen Journey | KPM_KPM_0532_04501 | SR334-334 |
| https://www.youtube.com/watch?v=N48aLxHbSGQ | 00:01:56.88 | Tellin' Lies | KPM_KPM_0533_01801 | SR334-337 |
| https://www.youtube.com/watch?v=CRWfEyyCUHo | 00:24:21.66 | People Watching | KPM_KPM_0534_00401 | SR333-690 |
| https://www.youtube.com/watch?v=1Ypvglqwc6w | 00:00:12.93 | Epilogue | KPM_KPM_0534_00801 | SR333-690 |
| https://www.youtube.com/watch?v=vNEJBJ9qkFQ | 00:00:01.3 | Epilogue | KPM_KPM_0534_00801 | SR333-690 |
| https://www.youtube.com/watch?v=-qn0Us1GjMg | 00:04:45.05 | Lost | KPM_KPM_0534_00901 | SR333-690 |
| https://www.youtube.com/watch?v=4xGIGbPYRY8 | 00:14:16 | Open Verdict | KPM_KPM_0534_01501 | SR333-690 |
| https://www.youtube.com/watch?v=MlYXN559xzA | 00:00:07.71 | New Hope | KPM_KPM_0534_02201 | SR333-690 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/zeesarthaktv/videos/737708014356779/ | 00:00:33.72 | New Hope | KPM_KPM_0534_02201 | SR333-690 |
| https://www.youtube.com/watch?v=opkRBE9L4lM | 00:07:49.02 | Dark Omen | KPM_KPM_0534_03001 | SR333-690 |
| https://www.youtube.com/watch?v=06PUGg55gvE | 00:07:38.5 | Exposed | KPM_KPM_0534_03401 | SR333-690 |
| https://www.youtube.com/watch?v=gnJ_mOtlLy4 | 00:00:04.95 | A New Start | KPM_KPM_0534_04201 | SR333-690 |
| http://www.facebook.com/zeesarthaktv/videos/1476331669563390/ | 00:00:06.62 | A New Start | KPM_KPM_0534_04201 | SR333-690 |
| http://www.instagram.com/p/CpPWalSNF8u | 00:00:01.14 | A New Start | KPM_KPM_0534_04201 | SR333-690 |
| https://www.youtube.com/watch?v=QfidNuW8pxk | 00:18:36.95 | Dark Delicious | KPM_KPM_0536_00201 | SR340-252 |
| https://www.youtube.com/watch?v=DLHsOkLClkA | 00:11:19.6 | Action Grab | KPM_KPM_0536_00501 | SR340-252 |
| https://www.youtube.com/watch?v=UAb2o-0bsYs | 00:20:11.9 | Action Grab | KPM_KPM_0536_00501 | SR340-252 |
| https://www.youtube.com/watch?v=gtha8Hwkkws | 00:01:33.2 | Action Grab | KPM_KPM_0536_00501 | SR340-252 |
| https://www.youtube.com/watch?v=UiD4bAWIR1I | 00:08:58.38 | Soul-o-matic | KPM_KPM_0536_00601 | SR340-252 |
| https://www.youtube.com/watch?v=OSyr1GR6R8k | 00:09:40.34 | Hip-hop Highway | KPM_KPM_0536_01001 | SR340-252 |
| https://www.youtube.com/watch?v=LRkeBjdsBMA | 00:11:30.79 | Hip-hop Highway | KPM_KPM_0536_01001 | SR340-252 |
| https://www.youtube.com/watch?v=Uwah8o0HRGo | 00:29:51.44 | Hip-hop Lite | KPM_KPM_0536_01401 | SR340-252 |
| https://www.youtube.com/watch?v=tGDnuGcXtmA | 00:00:25.51 | Soul-o-matic | KPM_KPM_0536_02501 | SR340-252 |
| https://www.youtube.com/watch?v=aQwaRnTUnko | 00:01:21.92 | The Block | KPM_KPM_0536_03801 | SR340-252 |
| https://www.youtube.com/watch?v=tsLF_Pt3Lf8 | 00:01:57.4 | Danger Zone | KPM_KPM_0536_04101 | SR340-252 |
| https://www.youtube.com/watch?v=-mmcpEKGb6Y | 00:08:52.11 | Sun Kiss | KPM_KPM_0536_04201 | SR340-252 |
| https://www.youtube.com/watch?v=td4N9WwD53w | 00:01:27.56 | Sun Kiss | KPM_KPM_0536_04201 | SR340-252 |
| https://www.youtube.com/watch?v=GqkpxpKTmj0 | 00:11:16.1 | News Now | KPM_KPM_0536_05001 | SR340-252 |
| https://www.youtube.com/watch?v=CK5xuuUK7oY | 00:01:19.02 | The Objective | KPM_KPM_0537_00101 | SR348-238 |
| http://www.facebook.com/thehealthsite/videos/1532412563585501/ | 00:00:05.15 | Exploration (A) | KPM_KPM_0537_00201 | SR348-238 |
| https://www.youtube.com/watch?v=X7z9SzmG8w8 | 00:00:05.34 | Exploration (A) | KPM_KPM_0537_00201 | SR348-238 |
| https://www.youtube.com/watch?v=AcugjoFoYmM | 00:15:38.74 | With Pride | KPM_KPM_0537_00401 | SR348-238 |
| https://www.youtube.com/watch?v=nxfejY9rJ3U | 00:00:09.57 | With Pride | KPM_KPM_0537_00401 | SR348-238 |
| https://www.youtube.com/watch?v=hgaiL__PKus | 00:00:12.45 | Rejuvenation | KPM_KPM_0537_00501 | SR348-238 |
| https://www.youtube.com/watch?v=lZbVsm6f0J4 | 00:03:13.65 | Global Family (B) | KPM_KPM_0537_00701 | SR348-238 |
| https://www.youtube.com/watch?v=xr4odj3EhTl | 00:14:19.67 | Lessons of Time | KPM_KPM_0537_00801 | SR348-238 |
| https://www.youtube.com/watch?v=6ZxXi1Tc-MA | 00:02:35.32 | Untamed | KPM_KPM_0537_01001 | SR348-238 |
| https://www.youtube.com/watch?v=tk0X0JNA2oc | 00:00:09.61 | Share The Future (A) | KPM_KPM_0537_01101 | SR348-238 |
| https://www.youtube.com/watch?v=AcugjoFoYmM | 00:10:23.97 | Sunset Drive | KPM_KPM_0537_02001 | SR348-238 |
| https://www.youtube.com/watch?v=7DNiSVVCqH4 | 00:00:09.89 | Sunset Drive | KPM_KPM_0537_02001 | SR348-238 |
| https://www.youtube.com/watch?v=EplwUjyvHLl | 00:00:01.18 | Pleasure Zone | KPM_KPM_0537_02301 | SR348-238 |
| http://www.facebook.com/ZeeKalinga/videos/1113090915492086 | 00:00:01.37 | Rejuvenation | KPM_KPM_0537_02701 | SR348-238 |
| http://www.facebook.com/ZeeKalinga/videos/1069902506477594 | 00:00:01.35 | Global Family | KPM_KPM_0537_02801 | SR348-238 |
| http://www.twitter.com/ZeeKalinga_News/status/985065270828924928 | 00:00:27.7 | Sunset Drive | KPM_KPM_0537_03601 | SR348-238 |
| http://www.facebook.com/ZeeKalinga/videos/1482400708561103 | 00:00:27.84 | Sunset Drive | KPM_KPM_0537_03601 | SR348-238 |
| https://www.youtube.com/watch?v=Cr_XgsbdUA | 00:14:40.13 | Bible Story | KPM_KPM_0540_00301 | SR371-552 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=9DMJ39aui5k | 00:03:50.27 | Bible Story | KPM_KPM_0540_00401 | SR371-552 |
| https://www.youtube.com/watch?v=mkYhHbEfAXU | 00:14:47.93 | Bible Story | KPM_KPM_0540_00601 | SR371-552 |
| https://www.youtube.com/watch?v=B0usYSNghHg | 00:20:29.15 | The Last Time (A) | KPM_KPM_0545_00401 | SR358-937 |
| https://www.youtube.com/watch?v=B0usYSNghHg | 00:19:35.76 | Listen To The Beat (B) | KPM_KPM_0545_01501 | SR358-937 |
| https://www.youtube.com/watch?v=RYh7V973WsE | 00:00:01.37 | Daystar | KPM_KPM_0546_00201 | SR344-874 |
| https://www.youtube.com/watch?v=Q9GYlubzceg | 00:06:21.36 | Bloodlines | KPM_KPM_0546_00401 | SR344-874 |
| https://www.youtube.com/watch?v=cWhpo__b0qQ | 00:02:17.07 | Daystar | KPM_KPM_0546_04601 | SR344-874 |
| http://www.facebook.com/ZeeBanglaIndia/videos/311926042696093 | 00:00:01.19 | Waving At Trains | KPM_KPM_0548_00301 | SR370-065 |
| https://www.youtube.com/watch?v=Z7NJjdifQ0w | 00:00:58.19 | I Hate School | KPM_KPM_0548_01001 | SR370-065 |
| http://www.facebook.com/ZeeTamizh/videos/2370215682992534/ | 00:08:09.43 | The Restless Hours | KPM_KPM_0550_02201 | SR344-861 |
| https://www.youtube.com/watch?v=MCk_pFqcWic | 20:20:43.17 | Perpetual Light | KPM_KPM_0551_01101 | SR344-859 |
| http://www.facebook.com/ZEEAmericas/videos/10150875153598525 | 00:00:00.02 | A Tender Story | KPM_KPM_0554_00101 | SR343-674 |
| https://www.youtube.com/watch?v=NtyPmxNZMJ0 | 00:10:23.06 | A Tender Story | KPM_KPM_0554_00201 | SR343-674 |
| http://www.instagram.com/p/CXQPe5lLajU | 00:00:01.11 | Fortune's Smiling | KPM_KPM_0554_00401 | SR343-674 |
| https://www.youtube.com/watch?v=KOLVcs3qk04 | 00:17:38.53 | Fortune's Smiling | KPM_KPM_0554_00401 | SR343-674 |
| http://www.instagram.com/p/CX1QY0zrIAN | 00:02:12.1 | The Main Objective (B) | KPM_KPM_0554_00701 | SR343-674 |
| https://www.youtube.com/watch?v=DzSiXgdzxt8 | 00:15:31.12 | The Main Objective (B) | KPM_KPM_0554_00701 | SR343-674 |
| http://www.facebook.com/Zee24Taas/videos/1832564176767959 | 00:18:41.29 | Scene Of The Crime | KPM_KPM_0554_01601 | SR343-674 |
| https://www.youtube.com/watch?v=r6NSA42jVIA | 00:03:18.41 | The Urban Machine | KPM_KPM_0554_02301 | SR343-674 |
| https://www.youtube.com/watch?v=vVdZWubxsAA | 00:02:57.3 | Secrets Of The City | KPM_KPM_0554_02601 | SR343-674 |
| https://www.youtube.com/watch?v=CxUVIe7BJtQ | 00:13:17.86 | A Tender Story | KPM_KPM_0554_02801 | SR343-674 |
| https://www.youtube.com/watch?v=vVdZWubxsAA | 00:02:20.5 | The Main Objective | KPM_KPM_0554_03201 | SR343-674 |
| https://www.youtube.com/watch?v=dVjs8bAlEZc | 00:02:10.96 | Through Eastern Eyes | KPM_KPM_0554_04501 | SR343-674 |
| https://www.youtube.com/watch?v=oPiOHsziVFI | 00:14:28.41 | Voom | KPM_KPM_0555_00701 | SR351-336 |
| https://www.youtube.com/watch?v=n2-IwlTgfW4 | 00:03:58.45 | Evolver | KPM_KPM_0555_00901 | SR351-336 |
| https://www.youtube.com/watch?v=qCddRqSWBKI | 00:03:42.38 | Shake It Down | KPM_KPM_0555_01001 | SR351-336 |
| https://www.youtube.com/watch?v=SoaucVw7ffk | 00:00:23.57 | Shake It Down | KPM_KPM_0555_01001 | SR351-336 |
| https://www.youtube.com/watch?v=xLNHNC29kn4 | 00:00:05.34 | Luscious | KPM_KPM_0555_01301 | SR351-336 |
| https://www.youtube.com/watch?v=69bvQCAYmLo | 00:00:01.18 | Steppin' Up | KPM_KPM_0556_00501 | SR351-335 |
| https://www.youtube.com/watch?v=x3J2MwFrs3E | 00:01:37.81 | Steppin' Up | KPM_KPM_0556_00501 | SR351-335 |
| https://www.youtube.com/watch?v=D8iygDoq4B8 | 00:08:28.49 | Here We Go | KPM_KPM_0556_01801 | SR351-335 |
| https://www.youtube.com/watch?v=P_mrCpaVtrI | 00:06:17.42 | Zillas Moods | KPM_KPM_0556_02901 | SR351-335 |
| https://www.youtube.com/watch?v=zzn_vhWXOew | 00:17:24.15 | The Biggest Secret | KPM_KPM_0556_03901 | SR351-335 |
| https://www.youtube.com/watch?v=r6NSA42jVIA | 00:00:54.27 | Clean Air | KPM_KPM_0558_00201 | SR358-166 |
| http://www.facebook.com/BIGMagicChannel/videos/117028995069732/ | 00:00:14.85 | Boogie Happy | KPM_KPM_0558_00301 | SR358-166 |
| https://www.youtube.com/watch?v=5EADRetljQg | 00:01:29.21 | Hetro Retro | KPM_KPM_0558_02301 | SR358-166 |
| https://www.youtube.com/watch?v=1cZIdKtVqqk | 00:01:59.72 | Into The Sun | KPM_KPM_0558_02601 | SR358-166 |
| https://www.youtube.com/watch?v=kOW1FmmJCz8 | 00:10:54.25 | Into The Sun (B) | KPM_KPM_0558_02701 | SR358-166 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/zeemundo/videos/1953303381362114 | 00:01:58.72 | Fun Stuff (A) | KPM_KPM_0558_03301 | SR358-166 |
| https://www.youtube.com/watch?v=cbhdaG8XDB4 | 00:01:58.54 | Fun Stuff | KPM_KPM_0558_03301 | SR358-166 |
| https://www.youtube.com/watch?v=1r6RJvzGJYQ | 00:00:01.18 | Beautiful Day | KPM_KPM_0558_05101 | SR358-166 |
| https://www.youtube.com/watch?v=fBgg0-D7U7s | 00:03:03.02 | Making It | KPM_KPM_0558_05801 | SR358-166 |
| https://www.youtube.com/watch?v=PwJ6oX8BYt4 | 00:00:04.81 | Boogie Happy | KPM_KPM_0558_10001 | SR358-166 |
| https://www.youtube.com/watch?v=EplwUjyvHLI | 00:03:23.66 | Boogie Happy | KPM_KPM_0558_10001 | SR358-166 |
| https://www.youtube.com/watch?v=9FOLRmYPVVE | 00:12:56.22 | Disco House (F) | KPM_KPM_0558_11101 | SR358-166 |
| https://www.youtube.com/watch?v=QDjOoRvKdtk | 00:00:01.25 | Into The Sun | KPM_KPM_0558_11801 | SR358-166 |
| https://www.youtube.com/watch?v=cN4cvlgDnU0 | 00:06:17.58 | The Farthest Shore (A) | KPM_KPM_0559_00801 | SR371-564 |
| https://www.youtube.com/watch?v=asPdp6KquJs | 00:00:12.91 | Art And Agility | KPM_KPM_0559_01201 | SR371-564 |
| https://www.youtube.com/watch?v=asPdp6KquJs | 00:01:39.17 | Fine Lines | KPM_KPM_0559_01601 | SR371-564 |
| https://www.youtube.com/watch?v=3EMSLj7WtvM | 00:09:15 | The Farthest Shore (B) | KPM_KPM_0559_04901 | SR371-564 |
| https://www.youtube.com/watch?v=J6ITkooXWZI | 00:20:13.45 | Massive Force | KPM_KPM_0560_00101 | SR352-579 |
| https://www.youtube.com/watch?v=CbjF-UtTBNM | 00:20:36.39 | Massive Force | KPM_KPM_0560_00201 | SR352-579 |
| https://www.youtube.com/watch?v=xdJU4aKcQcE | 00:19:39.6 | Massive Force | KPM_KPM_0560_00301 | SR352-579 |
| https://www.youtube.com/watch?v=xY-_7gSB6Jg | 00:03:16.65 | Men Of Steel (A) | KPM_KPM_0560_00401 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/698331070359594 | 00:00:01.18 | Men Of Steel | KPM_KPM_0560_00401 | SR352-579 |
| https://www.youtube.com/watch?v=w3it_RlCdcw | 00:14:44.12 | Men Of Steel (A) | KPM_KPM_0560_00401 | SR352-579 |
| https://www.youtube.com/watch?v=hM7hjsReE3w | 00:00:50.99 | Men Of Steel | KPM_KPM_0560_00401 | SR352-579 |
| https://www.youtube.com/watch?v=kJtP3mFhelc | 00:00:06.66 | Men Of Steel | KPM_KPM_0560_00401 | SR352-579 |
| https://www.youtube.com/watch?v=LJZffuE4YAQ | 00:00:38.64 | Men Of Steel | KPM_KPM_0560_00401 | SR352-579 |
| http://www.facebook.com/ZeeTamizh/videos/2244137945611982/ | 00:00:25.47 | Hope Of A Nation | KPM_KPM_0560_00501 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/696405593885475 | 00:00:01.16 | Hope Of A Nation | KPM_KPM_0560_00601 | SR352-579 |
| https://www.youtube.com/watch?v=IQf8wJ6oBdo | 00:00:49.04 | Hope Of A Nation | KPM_KPM_0560_00601 | SR352-579 |
| https://www.youtube.com/watch?v=TcZdy0vGekE | 00:14:02.68 | Hope Of A Nation | KPM_KPM_0560_00601 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/735922113267156 | 00:00:01.23 | Deadly Assault | KPM_KPM_0560_00701 | SR352-579 |
| https://www.youtube.com/watch?v=2K_u1n0u4e4 | 00:01:02.67 | Deadly Assault | KPM_KPM_0560_00701 | SR352-579 |
| https://www.youtube.com/watch?v=9IuSKOBq-AY | 00:01:09.22 | Deadly Assault | KPM_KPM_0560_00701 | SR352-579 |
| https://www.youtube.com/watch?v=CZpWdwS0L1s | 00:35:47.96 | Deadly Assault (B) | KPM_KPM_0560_00801 | SR352-579 |
| https://www.youtube.com/watch?v=QJ0hA3FxKIM | 00:22:02.86 | Deadly Assault (B) | KPM_KPM_0560_00801 | SR352-579 |
| http://www.facebook.com/zeesalaam/videos/443653017357377/ | 00:23:07.93 | Breaking Point | KPM_KPM_0560_01001 | SR352-579 |
| https://www.youtube.com/watch?v=RgSUZWWRD7M | 00:11:39.9 | Breaking Point | KPM_KPM_0560_01001 | SR352-579 |
| https://www.youtube.com/watch?v=-iN2V9ASImU | 00:15:45.17 | Breaking Point | KPM_KPM_0560_01001 | SR352-579 |
| http://www.instagram.com/p/CZzbU59tm4P | 00:00:17.81 | Attack Force | KPM_KPM_0560_01601 | SR352-579 |
| https://www.youtube.com/watch?v=SaDSOcAKtdU | 00:11:30.38 | Attack Force | KPM_KPM_0560_01601 | SR352-579 |
| https://www.youtube.com/watch?v=4jFj-JCdAaw | 00:00:01.21 | Attack Force | KPM_KPM_0560_01601 | SR352-579 |
| https://www.youtube.com/watch?v=16Ow9fRWPOU | 00:02:35.53 | Lost Dreams (C) | KPM_KPM_0560_02101 | SR352-579 |
| https://www.youtube.com/watch?v=tXMblDSdleM | 00:18:54.53 | Sad Memories (A) | KPM_KPM_0560_02901 | SR352-579 |

| | | | |
|---|---|---|---|
| https://www.youtube.com/watch?v=_kiQ5cXrtYg | 00:02:19.92 | Sad Memories | KPM_KPM_0560_02901 | SR352-579 |
| http://www.instagram.com/p/CfiY9gooRME | 00:00:00.19 | Rescue Fever | KPM_KPM_0560_03401 | SR352-579 |
| https://www.youtube.com/watch?v=CZpWdwS0L1s | 00:15:17.82 | Energy Burst | KPM_KPM_0560_03501 | SR352-579 |
| https://www.youtube.com/watch?v=jq5O3_I63sQ | 00:00:07.76 | Danger Level (A) | KPM_KPM_0560_04001 | SR352-579 |
| https://www.youtube.com/watch?v=puK5fVF9Rq8 | 00:16:10.27 | Massive Force | KPM_KPM_0560_04801 | SR352-579 |
| https://www.youtube.com/watch?v=RvZTtIlYorI | 00:01:06.08 | Massive Force | KPM_KPM_0560_04901 | SR352-579 |
| https://www.youtube.com/watch?v=lz2s6Db3aug | 00:01:06.5 | Men Of Steel | KPM_KPM_0560_05101 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/696405593885475 | 00:00:00.07 | Hope Of A Nation | KPM_KPM_0560_05201 | SR352-579 |
| https://www.youtube.com/watch?v=5IPsZYD4jaU | 00:00:48.55 | Hope Of A Nation (A) | KPM_KPM_0560_05201 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/446220112571354 | 00:00:01.14 | Deadly Assault | KPM_KPM_0560_05401 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/746193098906724 | 00:00:01.25 | Virtual Games | KPM_KPM_0560_05501 | SR352-579 |
| http://www.twitter.com/ZeeMPCG/status/1000028751181172736 | 00:00:01.3 | Virtual Games | KPM_KPM_0560_05501 | SR352-579 |
| http://www.facebook.com/ZeeKalinga/videos/306392926618375 | 00:00:28.31 | Breaking Point | KPM_KPM_0560_05601 | SR352-579 |
| https://www.youtube.com/watch?v=InoDVitk7VQ | 00:36:49.84 | Breaking Point | KPM_KPM_0560_05601 | SR352-579 |
| https://www.youtube.com/watch?v=-A7n1ubUKo4 | 00:00:00.28 | Breaking Point | KPM_KPM_0560_05601 | SR352-579 |
| https://www.youtube.com/watch?v=hjTWQVI-TL8 | 03:00:13.79 | Breaking Point | KPM_KPM_0560_05601 | SR352-579 |
| https://www.youtube.com/watch?v=D7mUTX5Mpa0 | 00:01:16.42 | Breaking Point | KPM_KPM_0560_05601 | SR352-579 |
| https://www.youtube.com/watch?v=hD7Wkme7iK4 | 00:11:59.1 | Danger Level | KPM_KPM_0560_05701 | SR352-579 |
| https://www.youtube.com/watch?v=zRNGULF85Pc | 00:00:01.42 | Cutting It | KPM_KPM_0560_05901 | SR352-579 |
| https://www.youtube.com/watch?v=mn7AvMuzj8s | 00:45:04.22 | Pride And Honour (A) | KPM_KPM_0560_06101 | SR352-579 |
| https://www.youtube.com/watch?v=X_jeUH-CAr4 | 00:00:55.17 | Pride And Honour (A) | KPM_KPM_0560_06101 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/733187966873904 | 00:00:01.14 | Urban Darkness | KPM_KPM_0560_06401 | SR352-579 |
| https://www.youtube.com/watch?v=zvRVB5l-n_g | 00:19:21.11 | Lost Dreams (A) | KPM_KPM_0560_06501 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/1968511210108566 | 00:00:01.21 | To The Extreme | KPM_KPM_0560_06801 | SR352-579 |
| https://www.youtube.com/watch?v=QuHCQ6_0S7Y | 00:09:54.94 | Defiant Force | KPM_KPM_0560_07401 | SR352-579 |
| https://www.youtube.com/watch?v=cfccEdGefnA | 00:25:08.74 | Rescue Fever | KPM_KPM_0560_08001 | SR352-579 |
| https://www.youtube.com/watch?v=5IvVXm2a5KQ | 00:12:55.36 | Massive Force | KPM_KPM_0560_08301 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/444057517384525/ | 00:04:07.36 | Massive Force | KPM_KPM_0560_08401 | SR352-579 |
| https://www.youtube.com/watch?v=jfNAwgWsqt8 | 00:01:05.46 | Massive Force | KPM_KPM_0560_08401 | SR352-579 |
| https://www.youtube.com/watch?v=9vv4L64p6KU | 00:23:30.5 | Hope Of A Nation | KPM_KPM_0560_08701 | SR352-579 |
| https://www.youtube.com/watch?v=bB6zK7AfAxY | 00:00:01.25 | Hope Of A Nation | KPM_KPM_0560_08801 | SR352-579 |
| http://www.facebook.com/ZeeMPCG/videos/714265012099533 | 00:00:01.14 | Hope Of A Nation | KPM_KPM_0560_08901 | SR352-579 |
| https://www.youtube.com/watch?v=cjXjNAWjyJc | 00:00:50.55 | Hope Of A Nation (C) | KPM_KPM_0560_08901 | SR352-579 |
| https://www.youtube.com/watch?v=ZTP_-slip8w | 00:01:03.6 | Deadly Assault | KPM_KPM_0560_09101 | SR352-579 |
| https://www.youtube.com/watch?v=DZb7yg4JjEQ | 00:08:12.75 | Lost Dreams (C) | KPM_KPM_0560_09601 | SR352-579 |
| https://www.youtube.com/watch?v=foE7iSwraeo | 00:06:54.29 | Sad Memories (C) | KPM_KPM_0560_09701 | SR352-579 |
| http://www.facebook.com/ZeeTamizh/videos/2187734484585662/ | 00:04:12.08 | Question And Answer | KPM_KPM_0563_00101 | SR356-603 |
| http://www.instagram.com/p/CiW62AGOe8x | 00:03:44.4 | Question And Answer | KPM_KPM_0563_00101 | SR356-603 |

| | | | | |
|---|---|---|---|---|
| http://www.twitter.com/ZeeMPCG/status/1004636256821604352 | 00:00:19.81 | Question And Answer | KPM_KPM_0563_00301 | SR356-603 |
| https://www.youtube.com/watch?v=Uuc5WZKldL8 | 00:00:20.43 | Question And Answer | KPM_KPM_0563_00301 | SR356-603 |
| https://www.youtube.com/watch?v=Iqrud1ZZpkU | 00:24:24.65 | Question And Answer | KPM_KPM_0563_00501 | SR356-603 |
| https://www.youtube.com/watch?v=CZpWdwS0L1s | 00:26:20.12 | This Moment (C) | KPM_KPM_0563_00801 | SR356-603 |
| https://www.youtube.com/watch?v=S4gCif1CmTY | 00:01:27.24 | This Moment | KPM_KPM_0563_00801 | SR356-603 |
| https://www.youtube.com/watch?v=n5qMqWF8VxU | 00:03:53.64 | Second Nature (C) | KPM_KPM_0563_01301 | SR356-603 |
| https://www.youtube.com/watch?v=RjcOzlBqVMw | 00:11:36.71 | Continuity | KPM_KPM_0563_01601 | SR356-603 |
| http://www.facebook.com/thehealthsite/videos/348390056813911/ | 00:01:17.83 | Continuity (B) | KPM_KPM_0563_01701 | SR356-603 |
| https://www.youtube.com/watch?v=bqFseDE1HdA | 00:00:38.52 | Continuity (B) | KPM_KPM_0563_01701 | SR356-603 |
| https://www.youtube.com/watch?v=SrjR5euYt1U | 00:01:33.46 | Continuity (C) | KPM_KPM_0563_01801 | SR356-603 |
| https://www.youtube.com/watch?v=QsKIzOWKtIA | 00:12:09.45 | Continuity (C) | KPM_KPM_0563_01801 | SR356-603 |
| https://www.youtube.com/watch?v=MsRjb7UwViQ | 00:15:04.42 | Continuity | KPM_KPM_0563_01801 | SR356-603 |
| https://www.youtube.com/watch?v=66I23XudE5k | 00:00:01.95 | Find Your Way | KPM_KPM_0563_03601 | SR356-603 |
| https://www.youtube.com/watch?v=fMWjfzpz0Uw | 00:16:46.86 | Turn The Tide | KPM_KPM_0563_04001 | SR356-603 |
| https://www.youtube.com/watch?v=DDrC1aCgKBl | 00:01:15.6 | Question And Answer | KPM_KPM_0563_04601 | SR356-603 |
| http://www.facebook.com/zeekannadatv/videos/765366494688205/ | 00:03:43.61 | Question And Answer | KPM_KPM_0563_04601 | SR356-603 |
| https://www.youtube.com/watch?v=Zqfaj_GiBEo | 00:16:28.64 | Continuity | KPM_KPM_0563_05201 | SR356-603 |
| https://www.youtube.com/watch?v=F_OC9K99vtg | 00:00:14.28 | Days Like These | KPM_KPM_0563_05701 | SR356-603 |
| http://www.facebook.com/zeekannadatv/videos/470474056922602/ | 00:00:00.26 | Question And Answer | KPM_KPM_0563_06301 | SR356-603 |
| http://www.instagram.com/p/CpawJEHtEuE | 00:00:12.1 | Question And Answer | KPM_KPM_0563_06301 | SR356-603 |
| http://www.facebook.com/ZeeMPCG/videos/863211377204895 | 00:00:19.44 | Question And Answer | KPM_KPM_0563_06401 | SR356-603 |
| https://www.youtube.com/watch?v=I6y-U8CbKwc | 00:00:17.41 | Question And Answer (G | KPM_KPM_0563_06401 | SR356-603 |
| https://www.youtube.com/watch?v=4yfIZ8wZVzs | 00:00:46.86 | This Moment (H) | KPM_KPM_0563_06901 | SR356-603 |
| http://www.facebook.com/zeesalaam/videos/815971972972295/ | 00:11:13.68 | Continuity | KPM_KPM_0563_06901 | SR356-603 |
| https://www.youtube.com/watch?v=Hwu7CHaWrHw | 00:15:13.64 | Days Like These | KPM_KPM_0563_07101 | SR356-603 |
| https://www.youtube.com/watch?v=5Tv7ISSWTHo | 00:00:14.88 | Question And Answer | KPM_KPM_0563_07601 | SR356-603 |
| https://www.youtube.com/watch?v=PVpkORPQTL8 | 00:02:14.54 | Continuity (B) | KPM_KPM_0563_08501 | SR356-603 |
| http://www.facebook.com/zeesalaam/videos/641543824314883/ | 00:13:56.66 | Continuity | KPM_KPM_0563_08501 | SR356-603 |
| http://www.facebook.com/zeekannadatv/videos/1253859558108650/ | 00:02:15.84 | Question And Answer | KPM_KPM_0563_09801 | SR356-603 |
| https://www.youtube.com/watch?v=QMsv9976prw | 00:24:48.46 | Second Nature | KPM_KPM_0563_10301 | SR356-603 |
| https://www.youtube.com/watch?v=PwJ6oX8BYt4 | 00:08:54.78 | Days Like These (C) | KPM_KPM_0563_10601 | SR356-603 |
| https://www.youtube.com/watch?v=qDXtgcpXDso | 00:00:18.25 | Joropo Campanitas | KPM_KPM_0564_01101 | SR356-604 |
| https://www.youtube.com/watch?v=reWGYOWtICM | 00:02:59.21 | Baiao Brazil | KPM_KPM_0564_02401 | SR356-604 |
| http://www.facebook.com/zeekannadatv/videos/634088900365156/ | 00:12:57.29 | Forgotten Times | KPM_KPM_0565_00101 | SR361-576 |
| http://www.instagram.com/p/Cq01wkyvSyQ | 00:00:00.49 | Flames Of Conflict (A) | KPM_KPM_0565_00701 | SR361-576 |
| http://www.facebook.com/zeekannadatv/videos/464986662122879/ | 00:01:05.76 | The Gods Awake | KPM_KPM_0565_01801 | SR361-576 |
| http://www.instagram.com/p/CgGq8Z9BVLA | 00:01:05.5 | The Gods Awake (A) | KPM_KPM_0565_01801 | SR361-576 |
| http://www.facebook.com/zeekannadatv/videos/1315030791937736/ | 00:01:05.13 | Tide Of Unrest | KPM_KPM_0565_05301 | SR361-576 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/zeekannadatv/videos/634088900365156/ | 00:02:51.5 | The Might Of Rome | KPM_KPM_0566_00601 | SR361-589 |
| http://www.instagram.com/p/CdSVcjnNvrb | 00:04:18.6 | Allelujiah | KPM_KPM_0567_00401 | SR361-583 |
| https://www.youtube.com/watch?v=MKfhFQpefu8 | 00:03:10.75 | Allelujiah | KPM_KPM_0567_00401 | SR361-583 |
| http://www.facebook.com/zeekannadatv/videos/634088900365156/ | 00:06:52.71 | Unknown Journey | KPM_KPM_0567_00501 | SR361-583 |
| https://www.youtube.com/watch?v=lS96Xl9gQTk | 00:09:14.52 | Cool Cat | KPM_KPM_0577_08401 | SR368-805 |
| https://www.youtube.com/watch?v=Cr_XgsbdIJA | 00:11:11.7 | Funky Dude | KPM_KPM_0577_08501 | SR368-805 |
| https://www.youtube.com/watch?v=XCJAtPCgIko | 00:02:23.1 | Attacker | KPM_KPM_0579_00601 | SR359-488 |
| https://www.youtube.com/watch?v=ZWtA5y6KiGg | 00:11:34.93 | Jungle Law | KPM_KPM_0579_01601 | SR359-488 |
| https://www.youtube.com/watch?v=O6zSD864_x8 | 00:01:24.89 | The Big Push | KPM_KPM_0579_01801 | SR359-488 |
| https://www.youtube.com/watch?v=gofaCzH0Wjo | 00:29:31.82 | The Big Push (A) | KPM_KPM_0579_01801 | SR359-488 |
| https://www.youtube.com/watch?v=_KRbPkuia4g | 00:01:29.7 | The Big Push (A) | KPM_KPM_0579_01801 | SR359-488 |
| https://www.youtube.com/watch?v=5vE-fG22MAw | 00:01:57.82 | The Big Push | KPM_KPM_0579_02001 | SR359-488 |
| https://www.youtube.com/watch?v=2rxUn-0eViw | 00:12:21.62 | Full On | KPM_KPM_0579_02501 | SR359-488 |
| https://www.youtube.com/watch?v=wJoUkRzUhRM | 00:11:31.12 | Bad Boys | KPM_KPM_0579_02701 | SR359-488 |
| https://www.youtube.com/watch?v=GyvKeTpiRAE | 00:29:21.35 | Big News | KPM_KPM_0579_03101 | SR359-488 |
| https://www.youtube.com/watch?v=6ACuHs5viQw | 00:32:15.48 | Big News | KPM_KPM_0579_03101 | SR359-488 |
| https://www.youtube.com/watch?v=4yflZ8wZVzs | 00:00:06.59 | Talk Business (A) | KPM_KPM_0579_03401 | SR359-488 |
| https://www.youtube.com/watch?v=VFbg9lI28dE | 00:09:32.19 | Attacker | KPM_KPM_0579_04101 | SR359-488 |
| https://www.youtube.com/watch?v=tECgac4ZGVU | 00:14:35.07 | Attacker | KPM_KPM_0579_04101 | SR359-488 |
| https://www.youtube.com/watch?v=twr3--3M-c8 | 00:00:01.76 | Global Threat | KPM_KPM_0579_04201 | SR359-488 |
| https://www.youtube.com/watch?v=4yflZ8wZVzs | 00:06:54.04 | Talk Business | KPM_KPM_0579_04901 | SR359-488 |
| https://www.youtube.com/watch?v=Id5q3L3RLHM | 00:00:56.52 | Talk Business | KPM_KPM_0579_04901 | SR359-488 |
| https://www.youtube.com/watch?v=S4gCif1CmTY | 00:00:40.73 | Talk Business | KPM_KPM_0579_04901 | SR359-488 |
| https://www.youtube.com/watch?v=Qa--qMAs5kM | 00:07:27.29 | United | KPM_KPM_0580_00501 | SR359-485 |
| https://www.youtube.com/watch?v=kMoWtxBsf-w | 00:00:59.35 | Sun And Wine | KPM_KPM_0580_00601 | SR359-485 |
| https://www.youtube.com/watch?v=z_aRmEvHyks | 00:00:47.35 | Sport Jam | KPM_KPM_0580_01401 | SR359-485 |
| http://www.facebook.com/ZeeAlwanTV/videos/2445641528921088/ | 00:00:07.2 | On Track | KPM_KPM_0580_02101 | SR359-485 |
| http://www.instagram.com/p/Cnbs8nSIuJF | 00:00:07.01 | On Track | KPM_KPM_0580_02101 | SR359-485 |
| https://www.youtube.com/watch?v=tZgj4xyZPQI | 00:07:55.78 | That's Cookin' | KPM_KPM_0580_02801 | SR359-485 |
| https://www.youtube.com/watch?v=SXizN4KPIgo | 00:03:08.24 | On Track | KPM_KPM_0580_03501 | SR359-485 |
| https://www.youtube.com/watch?v=VFbg9lI28dE | 00:07:24.78 | Power Percussion (B) | KPM_KPM_0581_00201 | SR379-489 |
| https://www.youtube.com/watch?v=QxV4IgRKOxk | 00:22:42.45 | Power Percussion (B) | KPM_KPM_0581_00201 | SR379-489 |
| https://www.youtube.com/watch?v=Y7Blp-Ypq58 | 00:03:19.95 | Bouncing | KPM_KPM_0581_01001 | SR379-489 |
| https://www.youtube.com/watch?v=NtyPmxNZMJ0 | 00:06:01.21 | Feng Shui | KPM_KPM_0581_01201 | SR379-489 |
| https://www.youtube.com/watch?v=CYQYIr-3198 | 00:07:52.18 | Liquid Funk | KPM_KPM_0581_04301 | SR379-489 |
| https://www.youtube.com/watch?v=W7D7F_fYyqo | 00:00:02.02 | Feng Shui | KPM_KPM_0581_04701 | SR379-489 |
| http://www.facebook.com/zeebusinessonline/videos/1110182936193026/ | 00:13:30.1 | C'est Paris | KPM_KPM_0583_00301 | SR367-645 |
| https://www.youtube.com/watch?v=HSDCyFL7Ceo | 00:48:27.44 | C'est Paris | KPM_KPM_0583_00301 | SR367-645 |

| URL | Time | Title | KPM | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=drKbB1MwsX4 | 00:09:05.13 | Lay Me Down | KPM_KPM_0583_00401 | SR367-645 |
| https://www.youtube.com/watch?v=WZxW0YRZceo | 00:04:29.42 | Caught Up | KPM_KPM_0583_00601 | SR367-645 |
| https://www.youtube.com/watch?v=dux50osO0uQ | 00:03:35.88 | Daydream In Blue | KPM_KPM_0583_01201 | SR367-645 |
| https://www.youtube.com/watch?v=zOdhw4kyFf4 | 00:01:07.2 | Morning Comes Too Soo | KPM_KPM_0583_01601 | SR367-645 |
| https://www.youtube.com/watch?v=SEhoOSebeTw | 00:53:50.69 | C'est Paris | KPM_KPM_0583_01801 | SR367-645 |
| https://www.youtube.com/watch?v=evkkB-_EOio | 00:00:01.2 | New Lifestyle | KPM_KPM_0583_02101 | SR367-645 |
| https://www.youtube.com/watch?v=lOjmE2yMThc | 00:00:15.14 | Caught Up | KPM_KPM_0583_02201 | SR367-645 |
| https://www.youtube.com/watch?v=hBVbSv5feDU | 00:00:01.28 | Circadian Rhythms | KPM_KPM_0584_04301 | SR367-167 |
| https://www.youtube.com/watch?v=sRlhIfJr_cM | 00:07:14.1 | Silver Swan (A) | KPM_KPM_0585_00101 | SR376-445 |
| https://www.youtube.com/watch?v=lvJfIPSVV40 | 00:15:59.94 | Silver Swan (B) | KPM_KPM_0585_00201 | SR376-445 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 01:24:33.24 | The Loneliest Star (A) | KPM_KPM_0585_00401 | SR376-445 |
| https://www.youtube.com/watch?v=nhLzpoV5Q2E | 01:18:34.6 | No Way Out (B) | KPM_KPM_0585_03001 | SR376-445 |
| https://www.youtube.com/watch?v=nvzHu3LAOb8 | 00:00:30.19 | Anastasia | KPM_KPM_0585_04201 | SR376-445 |
| https://www.youtube.com/watch?v=j71q01an9fg | 00:01:48.37 | High Speed Girl | KPM_KPM_0586_00101 | SR367-680 |
| https://www.youtube.com/watch?v=_6J8m7NrfT8 | 00:10:35.67 | The Sound Of My Soul | KPM_KPM_0586_00301 | SR367-680 |
| https://www.youtube.com/watch?v=Ai1eXaXH6sk | 00:06:28.51 | The Heist | KPM_KPM_0586_00401 | SR367-680 |
| https://www.youtube.com/watch?v=G0VNu56u2TM | 00:02:27.71 | Midnight Storm | KPM_KPM_0586_00601 | SR367-680 |
| https://www.youtube.com/watch?v=28iRLLXIBfU | 00:06:03.62 | Chocolate Or Sex | KPM_KPM_0586_01201 | SR367-680 |
| https://www.youtube.com/watch?v=mEPn73RRyAI | 00:00:00.42 | Warp | KPM_KPM_0586_01501 | SR367-680 |
| http://www.facebook.com/ZEEAmericas/videos/10150895046318525 | 00:00:01.21 | Ballistic | KPM_KPM_0586_02001 | SR367-680 |
| https://www.youtube.com/watch?v=PP76Rw3Jj5I | 00:00:05.02 | The Sound Of My Soul | KPM_KPM_0586_02401 | SR367-680 |
| https://www.youtube.com/watch?v=njt3Ea-ywEU | 00:06:23.71 | Warp | KPM_KPM_0586_03401 | SR367-680 |
| https://www.youtube.com/watch?v=jGZN0yyOr0I | 00:00:01.21 | Rush Hour Traffic | KPM_KPM_0586_05101 | SR367-680 |
| https://www.youtube.com/watch?v=4elc4uW1Lck | 00:04:22.97 | New Directions (A) | KPM_KPM_0587_00101 | SR367-044 |
| https://www.youtube.com/watch?v=FNq-99VncnA | 00:23:01.29 | New Directions | KPM_KPM_0587_00301 | SR367-044 |
| https://www.youtube.com/watch?v=--9x54EHTQA | 00:08:58.75 | New Directions | KPM_KPM_0587_00301 | SR367-044 |
| https://www.youtube.com/watch?v=Argq79PhcDo | 00:00:18.23 | New Directions (D) | KPM_KPM_0587_00401 | SR367-044 |
| https://www.youtube.com/watch?v=JI2bPUeH62Y | 00:01:03.2 | New Directions (D) | KPM_KPM_0587_00401 | SR367-044 |
| https://www.youtube.com/watch?v=ltcp9rVW1kk | 00:00:52.99 | Life Plan (A) | KPM_KPM_0587_00601 | SR367-044 |
| https://www.youtube.com/watch?v=f8K0o1ShyE8 | 00:12:52.34 | Life Plan | KPM_KPM_0587_00601 | SR367-044 |
| https://www.youtube.com/watch?v=PDBWu7gniH8 | 00:04:43.1 | Life Plan | KPM_KPM_0587_00601 | SR367-044 |
| http://www.facebook.com/ZeeMPCG/videos/877349529124413 | 00:00:20.25 | Life Plan | KPM_KPM_0587_00701 | SR367-044 |
| https://www.youtube.com/watch?v=zQ03eGUUepc | 00:03:42.05 | Life Plan (B) | KPM_KPM_0587_00701 | SR367-044 |
| https://www.youtube.com/watch?v=lZvuqTEXkjs | 00:11:43.05 | Life Plan | KPM_KPM_0587_00701 | SR367-044 |
| https://www.youtube.com/watch?v=TyAy4vKJ89w | 00:00:20.39 | Life Plan (B) | KPM_KPM_0587_00701 | SR367-044 |
| https://www.youtube.com/watch?v=Yr5iv2SVAf4 | 00:16:25.57 | Growing And Knowing (A | KPM_KPM_0587_00901 | SR367-044 |
| https://www.youtube.com/watch?v=aG-pMS3Y3_8 | 00:02:16.81 | Growing And Knowing | KPM_KPM_0587_00901 | SR367-044 |
| https://www.youtube.com/watch?v=9ZhSlgfMeis | 00:19:45.52 | Growing And Knowing | KPM_KPM_0587_01001 | SR367-044 |

| | | | |
|---|---|---|---|
| https://www.youtube.com/watch?v=DNMxyBkjsLo | 00:04:57.96 | Future Perfect | KPM_KPM_0587_01401 | SR367-044 |
| https://www.youtube.com/watch?v=oyCbu5tmzZ0 | 00:00:01.21 | Fluid Finance (D) | KPM_KPM_0587_02801 | SR367-044 |
| http://www.facebook.com/Zee24Taas/videos/1903564619667914 | 00:18:34.4 | New Directions | KPM_KPM_0587_03601 | SR367-044 |
| https://www.youtube.com/watch?v=DNMxyBkjsLo | 00:07:34.28 | Life Plan | KPM_KPM_0587_03801 | SR367-044 |
| https://www.youtube.com/watch?v=ZUU_aGzPglg | 00:14:54.92 | Fluid Finance (A) | KPM_KPM_0587_04501 | SR367-044 |
| https://www.youtube.com/watch?v=RmgXlojjLPY | 00:08:16.16 | Be Inspired | KPM_KPM_0587_04801 | SR367-044 |
| https://www.youtube.com/watch?v=DwCmiTvFYgQ | 00:00:10.43 | New Directions (F) | KPM_KPM_0587_04901 | SR367-044 |
| https://www.youtube.com/watch?v=Vvuzin4JeYw | 00:00:03.46 | Life Plan | KPM_KPM_0587_05101 | SR367-044 |
| https://www.youtube.com/watch?v=l0c8iFu2Nus | 00:04:22.71 | Life Plan (D) | KPM_KPM_0587_05201 | SR367-044 |
| https://www.youtube.com/watch?v=aqsKTq2WEWo | 00:03:37.41 | Rhythm Of Life (C) | KPM_KPM_0587_05901 | SR367-044 |
| https://www.youtube.com/watch?v=4elc4uW1Lck | 00:01:39.8 | Built To Last | KPM_KPM_0589_00501 | SR367-679 |
| https://www.youtube.com/watch?v=w5tPuU6k4LA | 00:00:01.18 | Acoustic Alchemy | KPM_KPM_0590_00101 | SR367-647 |
| https://www.youtube.com/watch?v=0Egv5fhTsF8 | 00:10:37.88 | Clean Living (A) | KPM_KPM_0590_00201 | SR367-647 |
| http://www.facebook.com/ZeeMPCG/videos/891964387662927 | 00:00:24.03 | World Colours | KPM_KPM_0590_00301 | SR367-647 |
| https://www.youtube.com/watch?v=RnoSIdrJ48s | 00:00:04.67 | World Colours | KPM_KPM_0590_00301 | SR367-647 |
| https://www.youtube.com/watch?v=DoXJ--Nl0Xo | 00:12:24.36 | World Colours | KPM_KPM_0590_00301 | SR367-647 |
| https://www.youtube.com/watch?v=a_mougB7Brw | 00:21:39.85 | World Colours (A) | KPM_KPM_0590_00301 | SR367-647 |
| https://www.youtube.com/watch?v=0Egv5fhTsF8 | 00:14:28.27 | World Colours (A) | KPM_KPM_0590_00301 | SR367-647 |
| https://www.youtube.com/watch?v=4jySrE2X_34 | 00:16:41.57 | World Colours | KPM_KPM_0590_00301 | SR367-647 |
| https://www.youtube.com/watch?v=a6PLPJUajw8 | 00:00:23.8 | World Colours (A) | KPM_KPM_0590_00301 | SR367-647 |
| http://www.facebook.com/ZeeMPCG/videos/743653719160662 | 00:00:01.18 | Sunshine Days | KPM_KPM_0590_00501 | SR367-647 |
| https://www.youtube.com/watch?v=0Egv5fhTsF8 | 00:15:48.34 | Sunshine Days (A) | KPM_KPM_0590_00501 | SR367-647 |
| https://www.youtube.com/watch?v=Mhx5A3WWkn0 | 00:00:01.16 | Off The Hook | KPM_KPM_0590_00701 | SR367-647 |
| http://www.facebook.com/Zee24Taas/videos/1283060961718286 | 00:00:11.91 | Travelling West | KPM_KPM_0590_00901 | SR367-647 |
| https://www.youtube.com/watch?v=SfhwcWYC8wA | 00:00:40.01 | Travelling West | KPM_KPM_0590_00901 | SR367-647 |
| https://www.youtube.com/watch?v=CJuMux_lvm4 | 00:21:48.33 | Urban World | KPM_KPM_0590_01001 | SR367-647 |
| https://www.youtube.com/watch?v=KNYIOORjh7U | 00:00:49.16 | Eastern Eyes | KPM_KPM_0590_01101 | SR367-647 |
| https://www.youtube.com/watch?v=REZm1fZlZvE | 00:01:56.05 | Sunshine Days (B) | KPM_KPM_0590_01701 | SR367-647 |
| https://www.youtube.com/watch?v=dJ2iEzUvCwA | 00:02:33.46 | Sunshine Days | KPM_KPM_0590_01701 | SR367-647 |
| https://www.youtube.com/watch?v=m9ViZh5KqpY | 00:02:07.48 | Off The Hook | KPM_KPM_0590_01901 | SR367-647 |
| https://www.youtube.com/watch?v=61F22z0frf8 | 00:00:19.11 | Travelling West | KPM_KPM_0590_02101 | SR367-647 |
| https://www.youtube.com/watch?v=xrHHhZ61ltM | 00:00:01.28 | Urban World | KPM_KPM_0590_02201 | SR367-647 |
| http://www.facebook.com/ZeeMPCG/videos/329265254309367 | 00:01:27.82 | Celtic Cross | KPM_KPM_0590_03101 | SR367-647 |
| https://www.youtube.com/watch?v=muC-CYq5gO8 | 00:01:27.96 | Celtic Cross | KPM_KPM_0590_03101 | SR367-647 |
| http://www.facebook.com/zeesarthaktv/videos/686821962339358/ | 00:02:27.05 | Sunshine Days | KPM_KPM_0590_03401 | SR367-647 |
| https://www.youtube.com/watch?v=s8BXAp3AqZw | 00:05:15.42 | Doo Dah Dip | KPM_KPM_0591_01201 | SR371-566 |
| http://www.instagram.com/p/CbpmvkyB8TN | 00:02:12.24 | So Saxy (A) | KPM_KPM_0591_05501 | SR371-566 |
| https://www.youtube.com/watch?v=VDjqNEeHbHs | 00:00:18.55 | Funky Speak | KPM_KPM_0592_00801 | SR371-224 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=xPtw-jdfitM | 00:01:01.09 | Up And Away | KPM_KPM_0592_01001 | SR371-224 |
| https://www.youtube.com/watch?v=_X3ILJOuHdc | 00:13:25.43 | Up And Away | KPM_KPM_0592_01001 | SR371-224 |
| https://www.youtube.com/watch?v=e-voH9AUsqQ | 00:50:58.3 | The Quiet Life (A) | KPM_KPM_0592_01601 | SR371-224 |
| http://www.facebook.com/ZeeMPCG/videos/336331728327206/ | 00:08:52.76 | The Quiet Life | KPM_KPM_0592_01801 | SR371-224 |
| http://www.instagram.com/p/CJePcFoBl8M | 00:00:00.33 | The Quiet Life (C) | KPM_KPM_0592_01801 | SR371-224 |
| http://www.instagram.com/p/BsFFhcljxSB | 00:00:00.35 | The Quiet Life (C) | KPM_KPM_0592_01801 | SR371-224 |
| https://www.youtube.com/watch?v=GNAZHLp-xyI | 00:00:00.44 | The Quiet Life (C) | KPM_KPM_0592_01801 | SR371-224 |
| https://www.youtube.com/watch?v=UMxNNE5ynDs | 00:03:35.16 | Talk Over (A) | KPM_KPM_0592_02601 | SR371-224 |
| https://www.youtube.com/watch?v=OragBlafuP8 | 00:00:29.07 | Love Talk (A) | KPM_KPM_0592_04801 | SR371-224 |
| https://www.youtube.com/watch?v=ws6bFrDHRfk | 00:01:03.41 | Plan Ahead | KPM_KPM_0592_05101 | SR371-224 |
| https://www.youtube.com/watch?v=ldnWirpTO-U | 00:00:16.21 | Plan Ahead (B) | KPM_KPM_0592_05201 | SR371-224 |
| https://www.youtube.com/watch?v=4elc4uW1Lck | 00:04:03.83 | Cross Country (A) | KPM_KPM_0592_07201 | SR371-224 |
| https://www.youtube.com/watch?v=cgyc1obec4s | 00:01:10.91 | Cross Country (A) OL (A) | KPM_KPM_0592_10201 | SR371-224 |
| http://www.facebook.com/ZeeMPCG/videos/1124157951662854/ | 00:16:57.96 | The Quiet Life | KPM_KPM_0592_10501 | SR371-224 |
| https://cy49i9QuaKc | 00:04:23.38 | The Quiet Life (A) | KPM_KPM_0592_10501 | SR371-224 |
| https://www.youtube.com/watch?v=HT6iygzLMNY | 00:07:25.45 | Guiding Hands (A) | KPM_KPM_0593_00101 | SR367-046 |
| https://www.youtube.com/watch?v=av7AhivV27U | 00:00:02.69 | Guiding Hands (A) | KPM_KPM_0593_00101 | SR367-046 |
| https://www.youtube.com/watch?v=wCh1JQ8s6_o | 00:00:00.15 | Pleasure Boat | KPM_KPM_0593_00501 | SR367-046 |
| https://www.youtube.com/watch?v=74JtDV3ZK_k | 00:09:41.01 | Challenging Times | KPM_KPM_0593_00601 | SR367-046 |
| https://www.youtube.com/watch?v=yOfnb64ojcw | 00:03:18 | Moving Forward | KPM_KPM_0593_00901 | SR367-046 |
| https://www.youtube.com/watch?v=yQCb8FXVdlY | 00:04:11.29 | World Of Technology | KPM_KPM_0593_01801 | SR367-046 |
| https://www.youtube.com/watch?v=NeVRWKz8Lfs | 00:16:13.96 | Paranormal | KPM_KPM_0595_01901 | SR371-523 |
| https://www.youtube.com/watch?v=iu_F56jPgec | 00:02:26.36 | Paranormal | KPM_KPM_0595_01901 | SR371-523 |
| https://www.youtube.com/watch?v=RSYH3iHThfs | 00:06:40.59 | Veil Of Tears | KPM_KPM_0598_01201 | SR379-475 |
| https://www.youtube.com/watch?v=LRkeBjdsBMA | 00:00:37.13 | Amoria | KPM_KPM_0600_00601 | SR410-106 |
| https://www.youtube.com/watch?v=XcviVwKEfaE | 00:03:51.85 | Sunshine Lives (b) | KPM_KPM_0601_00701 | SR380-686 |
| http://www.facebook.com/ZeeTamizh/videos/1342817546266479/ | 00:01:32.95 | Goodnight | KPM_KPM_0601_02701 | SR380-686 |
| https://www.youtube.com/watch?v=sz4gG-0WaVo | 00:01:36.69 | Burnin' Love | KPM_KPM_0608_01401 | SR378-308 |
| https://www.youtube.com/watch?v=x3bGccpWebE | 00:06:19.95 | Splish Splosh (b) | KPM_KPM_0608_02301 | SR378-308 |
| https://www.youtube.com/watch?v=EHaohfrfESU | 00:04:18.35 | Off To The New World (b) | KPM_KPM_0608_02501 | SR378-308 |
| http://www.facebook.com/ZeeTamizh/videos/2139093336382119/ | 00:00:00.02 | I'm Happy | KPM_KPM_0608_03701 | SR378-308 |
| http://www.facebook.com/ZeeTamizh/videos/604728373301211/ | 00:00:00.02 | I'm Happy | KPM_KPM_0608_03701 | SR378-308 |
| http://www.twitter.com/ZeeTV/status/1687135090206285826/video/1 | 00:02:13.28 | Deadly Force (D) | KPM_KPM_0611_01301 | SR379-468 |
| https://www.youtube.com/watch?v=EQafQygi6oE | 00:01:19.27 | Deadly Force (D) | KPM_KPM_0611_01301 | SR379-468 |
| http://www.facebook.com/ZeeTamizh/videos/1992505040807256/ | 00:12:45.59 | Full Fury | KPM_KPM_0611_12201 | SR379-468 |
| https://www.youtube.com/watch?v=Ji09z6MtIuY | 00:01:54.01 | Dark Descent (a) | KPM_KPM_0611_16501 | SR379-468 |
| https://www.youtube.com/watch?v=jLFRqaByR-g | 00:00:00.21 | Free Love (a) | KPM_KPM_0615_01401 | SR378-374 |
| https://www.youtube.com/watch?v=BL9wGVLeJLA | 00:04:34.41 | Up And Up | KPM_KPM_0615_04301 | SR378-374 |

| | | | | |
|---|---|---|---|---|
| http://www.instagram.com/p/B6YGI2tJY4S | 00:05:45.61 | People And Places (a) | KPM_KPM_0620_00201 | SR388-092 |
| https://www.youtube.com/watch?v=l0t-tCnEVnw | 00:15:30.16 | Code Red | KPM_KPM_0622_00501 | SR388-087 |
| https://www.youtube.com/watch?v=VOq9XCVZDQ8 | 00:00:31.09 | Code Red | KPM_KPM_0622_00501 | SR388-087 |
| https://www.youtube.com/watch?v=QccYGMM5eD8 | 00:29:14.37 | Code Red | KPM_KPM_0622_00501 | SR388-087 |
| https://www.youtube.com/watch?v=w_QBKdAj6pA | 00:17:21.88 | Sadness To Gladness (a) | KPM_KPM_0625_00101 | SR398-642 |
| https://www.youtube.com/watch?v=UhkdounSTgk | 00:05:32.74 | Sadness To Gladness (a) | KPM_KPM_0625_00101 | SR398-642 |
| https://www.youtube.com/watch?v=wDCOEmLu6yA | 00:00:13.98 | A New Purpose | KPM_KPM_0627_02001 | SR394-114 |
| https://www.youtube.com/watch?v=LrxEX-B9dzY | 00:02:12.38 | Luxury Class (a) | KPM_KPM_0627_06701 | SR394-114 |
| https://www.youtube.com/watch?v=W0XC7tbg5el | 00:02:03.34 | Yo Yo Ho Ho | KPM_KPM_0627_07701 | SR394-114 |
| https://www.youtube.com/watch?v=RM1lWaejOxM | 00:02:16.53 | Look East | KPM_KPM_0627_10801 | SR394-114 |
| https://www.youtube.com/watch?v=Z1ylp9sHzXg | 00:00:04.37 | Django's Red Bicycle | KPM_KPM_0629_00501 | SR394-117 |
| http://www.facebook.com/ZeeTamizh/videos/1855001781192269/ | 00:02:21.62 | Little Sad Smile | KPM_KPM_0629_00501 | SR394-117 |
| http://www.facebook.com/ZeeTamizh/videos/1802202779805503/ | 00:00:09.59 | Immortal Glory | KPM_KPM_0630_00101 | SR394-118 |
| http://www.instagram.com/p/CAfbaHehYk3 | 00:00:00.09 | Immortal Glory (b) | KPM_KPM_0630_00201 | SR394-118 |
| http://www.facebook.com/ZeeTamizh/videos/672088086700815/ | 00:00:00.05 | Immortal Glory | KPM_KPM_0630_00301 | SR394-118 |
| https://www.youtube.com/watch?v=CxUVle7BJtQ | 00:18:23.81 | Immortal Glory | KPM_KPM_0630_00301 | SR394-118 |
| https://www.youtube.com/watch?v=D1zKpEtgwuY | 00:45:50.96 | Epic Conflict (a) | KPM_KPM_0630_00401 | SR394-118 |
| https://www.youtube.com/watch?v=6n-XjcaOxsg | 00:00:31.65 | Epic Conflict | KPM_KPM_0630_00401 | SR394-118 |
| https://www.youtube.com/watch?v=U4e7cTxBFLQ | 00:00:00.62 | Epic Conflict | KPM_KPM_0630_00401 | SR394-118 |
| http://www.facebook.com/zeekannadatv/videos/1352677218422721/ | 00:01:22.59 | Epic Conflict | KPM_KPM_0630_00401 | SR394-118 |
| http://www.facebook.com/zeesarthaktv/videos/684543986341257/ | 00:01:05.11 | Epic Conflict | KPM_KPM_0630_00401 | SR394-118 |
| http://www.instagram.com/p/Cipa81pKJyu | 00:02:40.06 | Epic Conflict (a) | KPM_KPM_0630_00401 | SR394-118 |
| https://www.youtube.com/watch?v=JGFQLKHzEJE | 00:00:00.15 | Epic Conflict (a) | KPM_KPM_0630_00401 | SR394-118 |
| https://www.youtube.com/watch?v=xdJU4aKcQcE | 00:25:20.09 | Epic Conflict (b) | KPM_KPM_0630_00501 | SR394-118 |
| https://www.youtube.com/watch?v=gmwEci48Z0U | 00:10:12.8 | Epic Conflict (b) | KPM_KPM_0630_00501 | SR394-118 |
| https://www.youtube.com/watch?v=rr3Mj0UPhtU | 00:45:28.95 | Epic Conflict | KPM_KPM_0630_00501 | SR394-118 |
| https://www.youtube.com/watch?v=0bsfBlSs_vE | 00:02:06.51 | Race For Survival (a) | KPM_KPM_0630_00601 | SR394-118 |
| http://www.facebook.com/ZeeKeralam/videos/407427531487665/ | 00:00:05.18 | Race For Survival | KPM_KPM_0630_00601 | SR394-118 |
| https://www.youtube.com/watch?v=d0ejvsnQ06s | 00:18:42.43 | Race For Survival (a) | KPM_KPM_0630_00601 | SR394-118 |
| https://www.youtube.com/watch?v=2Mq2zdmWOEU | 00:22:35.95 | Race For Survival | KPM_KPM_0630_00601 | SR394-118 |
| http://www.facebook.com/zeesarthaktv/videos/3278475202404644/ | 00:00:28.84 | Race For Survival | KPM_KPM_0630_00701 | SR394-118 |
| http://www.instagram.com/p/Ckfi8ETADw1 | 00:00:11.08 | Race for Survival | KPM_KPM_0630_00701 | SR394-118 |
| https://www.youtube.com/watch?v=noWnQ2cmPcw | 00:09:37.16 | Race For Survival (b) | KPM_KPM_0630_00701 | SR394-118 |
| https://www.youtube.com/watch?v=KGFVis0reuk | 00:08:48.9 | Race For Survival (b) | KPM_KPM_0630_00701 | SR394-118 |
| https://www.youtube.com/watch?v=nEN16doaspA | 00:48:59.72 | Race For Survival | KPM_KPM_0630_00801 | SR394-118 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:01:29.35 | Race for Survival | KPM_KPM_0630_00801 | SR394-118 |
| https://www.youtube.com/watch?v=26SQrPFAxVg | 00:12:49.39 | Race For Survival (c) | KPM_KPM_0630_00801 | SR394-118 |
| https://www.youtube.com/watch?v=U1Q--M3cxql | 00:00:51.29 | Race For Survival | KPM_KPM_0630_00801 | SR394-118 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/zeekannadatv/videos/1802994939864316/ | 00:01:30.6 | Wrath Of God | KPM_KPM_0630_00901 | SR394-118 |
| https://www.youtube.com/watch?v=mp12fkvaGJk | 00:11:05.96 | Wrath Of God (b) | KPM_KPM_0630_01001 | SR394-118 |
| https://www.youtube.com/watch?v=rr3Mj0UPhtU | 00:03:03.97 | Wrath Of God | KPM_KPM_0630_01001 | SR394-118 |
| https://www.youtube.com/watch?v=mp12fkvaGJk | 00:00:36.94 | Power Of Kings (b) | KPM_KPM_0630_01201 | SR394-118 |
| http://www.facebook.com/zeekannadatv/videos/787626315222522/ | 00:00:01.28 | For Freedom | KPM_KPM_0630_01301 | SR394-118 |
| http://www.facebook.com/zeesarthaktv/videos/1226672114842821/ | 00:02:53.27 | For Freedom | KPM_KPM_0630_01401 | SR394-118 |
| http://www.instagram.com/p/BV_qhGwBSAk | 00:00:26.54 | For Freedom (b) | KPM_KPM_0630_01401 | SR394-118 |
| https://www.youtube.com/watch?v=HVqbYSv7Pmo | 00:08:36.5 | For Freedom (b) | KPM_KPM_0630_01401 | SR394-118 |
| http://www.facebook.com/ZeeKeralam/videos/1456265391598760/ | 00:03:02.69 | The Contest Begins | KPM_KPM_0630_01501 | SR394-118 |
| https://www.youtube.com/watch?v=26SQrPFAxVg | 00:13:31.21 | The Contest Begins (a) | KPM_KPM_0630_01501 | SR394-118 |
| https://www.youtube.com/watch?v=zpdXSAt6UOw | 00:16:49.19 | The Contest Begins | KPM_KPM_0630_01601 | SR394-118 |
| https://www.youtube.com/watch?v=3XgnMOsxfTM | 00:27:56.46 | Clash Of Titans (a) | KPM_KPM_0630_01701 | SR394-118 |
| https://www.youtube.com/watch?v=mp12fkvaGJk | 00:12:39.12 | Clash Of Titans (a) | KPM_KPM_0630_01701 | SR394-118 |
| http://www.facebook.com/zeekannadatv/videos/787626315222522/ | 00:00:53.2 | Clash Of Titans | KPM_KPM_0630_01701 | SR394-118 |
| http://www.instagram.com/p/CepmQqWoBVI | 00:01:38.08 | Clash Of Titans (a) | KPM_KPM_0630_01701 | SR394-118 |
| https://www.youtube.com/watch?v=JGFQLKHzEJE | 00:08:29.28 | Clash Of Titans (a) | KPM_KPM_0630_01701 | SR394-118 |
| https://www.youtube.com/watch?v=tA2gPa74vQg | 00:18:25.5 | Clash Of Titans (a) | KPM_KPM_0630_01701 | SR394-118 |
| https://www.youtube.com/watch?v=lPp6qsY4CMw | 00:29:41.96 | Clash Of Titans | KPM_KPM_0630_01701 | SR394-118 |
| https://www.youtube.com/watch?v=D1zKpEtgwuY | 00:47:52.35 | Clash Of Titans (b) | KPM_KPM_0630_01801 | SR394-118 |
| https://www.youtube.com/watch?v=FVvigpi66Ak | 00:02:04.4 | Clash Of Titans | KPM_KPM_0630_01801 | SR394-118 |
| http://www.facebook.com/zeekannadatv/videos/1143072602792665/ | 00:02:19.46 | Clash Of Titans | KPM_KPM_0630_01801 | SR394-118 |
| https://www.youtube.com/watch?v=DiYZy6b7Wco | 00:18:25.11 | Clash Of Titans (b) | KPM_KPM_0630_01801 | SR394-118 |
| https://www.youtube.com/watch?v=ovroYPhNXvg | 00:00:54.17 | Last Battle | KPM_KPM_0630_02301 | SR394-118 |
| https://www.youtube.com/watch?v=QtVo4_9BlBl | 00:34:53.79 | Last Battle | KPM_KPM_0630_02301 | SR394-118 |
| https://www.youtube.com/watch?v=qx6yOiziSTw | 00:00:02.95 | Last Battle (b) | KPM_KPM_0630_02401 | SR394-118 |
| https://www.youtube.com/watch?v=I0AAmcvqaI | 00:00:45.79 | Last Battle | KPM_KPM_0630_02401 | SR394-118 |
| https://www.youtube.com/watch?v=_ODewqW_eEM | 00:02:37.01 | Last Battle | KPM_KPM_0630_02401 | SR394-118 |
| https://www.youtube.com/watch?v=76900ralmM0 | 00:08:49.36 | Noble Combat | KPM_KPM_0630_03101 | SR394-118 |
| https://www.youtube.com/watch?v=g3RBKwrB5Zk | 00:00:24.04 | Noble Combat (a) | KPM_KPM_0630_03101 | SR394-118 |
| https://www.youtube.com/watch?v=JGFQLKHzEJE | 00:00:33.67 | Noble Combat (a) | KPM_KPM_0630_03101 | SR394-118 |
| https://www.youtube.com/watch?v=WnG2i2_MVwU | 00:01:06.2 | Noble Combat (a) | KPM_KPM_0630_03101 | SR394-118 |
| https://www.youtube.com/watch?v=aNvoVfHInNs | 00:07:15.21 | Noble Combat | KPM_KPM_0630_03201 | SR394-118 |
| https://www.youtube.com/watch?v=J6ffGMckUqY | 00:00:06.2 | Epic Conflict (a) | KPM_KPM_0630_04001 | SR394-118 |
| https://www.youtube.com/watch?v=gmwEci48Z0U | 00:08:52.76 | Epic Conflict (a) | KPM_KPM_0630_04001 | SR394-118 |
| https://www.youtube.com/watch?v=pILaPNL6EMM | 00:02:48.93 | The Contest Begins (a) | KPM_KPM_0630_05001 | SR394-118 |
| https://www.youtube.com/watch?v=alluc9PGV-4 | 00:09:56.29 | Last Battle | KPM_KPM_0630_05701 | SR394-118 |
| http://www.instagram.com/p/CiRqW-vqUWK | 00:02:16.97 | Race for Survival | KPM_KPM_0630_06901 | SR394-118 |
| https://www.youtube.com/watch?v=3G6NFLqgi8w | 00:05:08.04 | Race For Survival (d) | KPM_KPM_0630_06901 | SR394-118 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=LkNjZZvXK4Q | 00:12:29.74 | Race For Survival | KPM_KPM_0630_07001 | SR394-118 |
| http://www.facebook.com/ZeeKeralam/videos/408243241519087/ | 00:00:27.65 | The Contest Begins | KPM_KPM_0630_07101 | SR394-118 |
| http://www.instagram.com/p/CjcVfRRLY1I | 00:00:01.11 | The Contest Begins (c) | KPM_KPM_0630_07101 | SR394-118 |
| https://www.youtube.com/watch?v=rr3Mj0UPhtU | 00:42:36.89 | The Contest Begins | KPM_KPM_0630_07301 | SR394-118 |
| https://www.youtube.com/watch?v=OAA1wdB4r2w | 00:09:15.1 | Race For Survival (a) | KPM_KPM_0630_08301 | SR394-118 |
| http://www.instagram.com/p/Cj7jnoOL8dC | 00:01:02.16 | Race for Survival | KPM_KPM_0630_08301 | SR394-118 |
| https://www.youtube.com/watch?v=e7hqsKBPL2Q | 00:12:50.38 | Race For Survival | KPM_KPM_0630_08401 | SR394-118 |
| http://www.facebook.com/ZeeKeralam/videos/1092582168025998/ | 00:03:04.9 | Race For Survival | KPM_KPM_0630_08501 | SR394-118 |
| http://www.facebook.com/zeesarthaktv/videos/1226672114842821/ | 00:03:18.18 | Race For Survival | KPM_KPM_0630_08501 | SR394-118 |
| https://www.youtube.com/watch?v=mp12fkvaGJk | 00:01:42.57 | Wrath Of God (a) | KPM_KPM_0630_08601 | SR394-118 |
| https://www.youtube.com/watch?v=b8xqBsb_rJl | 00:09:16.42 | For Freedom | KPM_KPM_0630_09001 | SR394-118 |
| https://www.youtube.com/watch?v=7mlXA98RPFo | 00:53:58.86 | For Freedom (b) | KPM_KPM_0630_09101 | SR394-118 |
| http://www.instagram.com/p/ClX7lCNrUPy | 00:01:55.96 | The Contest Begins (a) | KPM_KPM_0630_09201 | SR394-118 |
| https://www.youtube.com/watch?v=DUeUITdl72Y | 00:03:44.77 | The Contest Begins (c) | KPM_KPM_0630_09401 | SR394-118 |
| https://www.youtube.com/watch?v=gH6whAstqw4 | 00:19:32.27 | The Contest Begins | KPM_KPM_0630_09501 | SR394-118 |
| https://www.youtube.com/watch?v=mp12fkvaGJk | 00:06:19.82 | Clash Of Titans (b) | KPM_KPM_0630_09701 | SR394-118 |
| https://www.youtube.com/watch?v=J6ffGMckUqY | 00:00:34.3 | Last Battle (a) | KPM_KPM_0630_10001 | SR394-118 |
| https://www.youtube.com/watch?v=JGFQLKHzEJE | 00:00:12.69 | Last Battle (b) | KPM_KPM_0630_10101 | SR394-118 |
| https://www.youtube.com/watch?v=yucomllb2n0 | 00:01:15.95 | Last Battle (b) | KPM_KPM_0630_10101 | SR394-118 |
| https://www.youtube.com/watch?v=vsPf8yYyVQo | 00:05:22.59 | Hostile Force (a) | KPM_KPM_0631_00101 | SR394-258 |
| https://www.youtube.com/watch?v=6buSvGpz_xc | 00:08:45.19 | Cool Killer | KPM_KPM_0631_00401 | SR394-258 |
| https://www.youtube.com/watch?v=lzaSsgAvx8w | 00:19:12.08 | Mighty Force (a) | KPM_KPM_0631_00501 | SR394-258 |
| https://www.youtube.com/watch?v=w2SJej-Qdnl | 00:11:52.46 | Mighty Force (b) | KPM_KPM_0631_00601 | SR394-258 |
| https://www.youtube.com/watch?v=5bboS0tIcXU | 00:14:19.21 | Vengeance (a) | KPM_KPM_0631_00701 | SR394-258 |
| https://www.youtube.com/watch?v=2GNGuswqwFA | 00:21:17.33 | Vengeance (c) | KPM_KPM_0631_00901 | SR394-258 |
| https://www.youtube.com/watch?v=aNvoVfHInNs | 00:00:10.45 | If You Dare | KPM_KPM_0631_01401 | SR394-258 |
| https://www.youtube.com/watch?v=zsOviaXv8QA | 00:02:02.35 | Into Eternity (a) | KPM_KPM_0631_01501 | SR394-258 |
| https://www.youtube.com/watch?v=dC84PEDs81w | 00:01:31.14 | Into Eternity (c) | KPM_KPM_0631_01701 | SR394-258 |
| https://www.youtube.com/watch?v=CuigeHhC_0o | 00:18:49.84 | Dice With Danger (a) | KPM_KPM_0631_01801 | SR394-258 |
| http://www.instagram.com/p/CNsRLKOMeN8 | 00:01:06.85 | Dice With Danger (a) | KPM_KPM_0631_01801 | SR394-258 |
| https://www.youtube.com/watch?v=sETZrZvQ_CQ | 00:21:26.85 | Dice With Danger (b) | KPM_KPM_0631_01901 | SR394-258 |
| https://www.youtube.com/watch?v=oClYomWAbNk | 00:00:56.54 | Swarm Of Evil | KPM_KPM_0631_02001 | SR394-258 |
| http://www.facebook.com/zeesarthaktv/videos/2048850395276857/ | 00:01:55.05 | Swarm Of Evil | KPM_KPM_0631_02001 | SR394-258 |
| http://www.instagram.com/p/CNse67QBPpy | 00:00:13.51 | Swarm Of Evil (a) | KPM_KPM_0631_02001 | SR394-258 |
| https://www.youtube.com/watch?v=O1X3yRl8Izk | 00:05:11.56 | Swarm Of Evil | KPM_KPM_0631_02101 | SR394-258 |
| https://www.youtube.com/watch?v=lPp6qsY4CMw | 00:26:06.36 | Swarm Of Evil | KPM_KPM_0631_02101 | SR394-258 |
| https://www.youtube.com/watch?v=lNZMKyXWB1c | 00:18:03.05 | High Velocity (b) | KPM_KPM_0631_02301 | SR394-258 |
| https://www.youtube.com/watch?v=OHuuV5-lLfA | 00:01:09.03 | Assault | KPM_KPM_0631_02601 | SR394-258 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=Y8D9ZbZXqyg | 00:00:06.37 | Unleashed | KPM_KPM_0631_02701 | SR394-258 |
| https://www.youtube.com/watch?v=aiTySX25suc | 00:05:20.64 | Clash Of Arms | KPM_KPM_0631_02801 | SR394-258 |
| https://www.youtube.com/watch?v=lPp6qsY4CMw | 00:28:02.17 | Drums Of War | KPM_KPM_0631_02901 | SR394-258 |
| https://www.youtube.com/watch?v=70qmEfl1l4M | 00:06:25.65 | Massive Attack | KPM_KPM_0631_03001 | SR394-258 |
| https://www.youtube.com/watch?v=z81kZJeQQr8 | 00:00:54.54 | Warrior | KPM_KPM_0631_03201 | SR394-258 |
| https://www.youtube.com/watch?v=z81kZJeQQr8 | 00:00:26.85 | Hostile Force (b) | KPM_KPM_0631_05501 | SR394-258 |
| https://www.youtube.com/watch?v=5DzG7qWvEGQ | 00:08:30.24 | Swarm Of Evil (b) | KPM_KPM_0631_06901 | SR394-258 |
| https://www.youtube.com/watch?v=V1zGblPluZA | 00:08:21.99 | Swarm Of Evil (a) | KPM_KPM_0631_08301 | SR394-258 |
| https://www.youtube.com/watch?v=1tMX3QJ201M | 00:01:51.39 | Hot And Spicy (a) | KPM_KPM_0635_00501 | SR401-066 |
| https://www.youtube.com/watch?v=wC4jnmfp0OU | 00:01:05.74 | Bling's The Thing | KPM_KPM_0635_00901 | SR401-066 |
| https://www.youtube.com/watch?v=PngWWTYnRXQ | 00:01:06.27 | Trails Of Darkness | KPM_KPM_0636_00401 | SR401-065 |
| http://www.facebook.com/ZEE5/videos/850542165074650 | 00:00:08.41 | King Of Extreme | KPM_KPM_0637_02801 | SR401-054 |
| https://www.youtube.com/watch?v=5Am_bccym5A | 00:06:15.21 | Out In Front (a) | KPM_KPM_0637_04401 | SR401-054 |
| http://www.instagram.com/p/B9vb27KhH-v | 00:02:30.74 | Inner Space (c) | KPM_KPM_0638_00801 | SR401-058 |
| http://www.facebook.com/Zee24Taas/videos/1822775741080136 | 00:00:51.44 | The Endless Search | KPM_KPM_0638_00901 | SR401-058 |
| https://www.youtube.com/watch?v=Pb706isY-dE | 00:04:58.36 | A Strange Affair | KPM_KPM_0638_01301 | SR401-058 |
| https://www.youtube.com/watch?v=sJmokLEXS6k | 00:09:33.51 | Inner Space (a) | KPM_KPM_0638_03801 | SR401-058 |
| http://www.facebook.com/ZeeTamizh/videos/688881748893916/ | 00:00:29.47 | Clean Science | KPM_KPM_0640_00101 | SR401-074 |
| https://www.youtube.com/watch?v=9cGH1o1lbyk | 00:01:43.7 | Technopolis | KPM_KPM_0640_00201 | SR401-074 |
| https://www.youtube.com/watch?v=U6GrXm9jhp8 | 00:03:00.42 | Technopolis | KPM_KPM_0640_00201 | SR401-074 |
| https://www.youtube.com/watch?v=2fYsfbDj24Y | 00:17:12.54 | Beyond The Blue | KPM_KPM_0640_00401 | SR401-074 |
| https://www.youtube.com/watch?v=2fYsfbDj24Y | 00:03:44.42 | Urban Trace (a) | KPM_KPM_0640_00901 | SR401-074 |
| http://www.facebook.com/Zee24Taas/videos/219966268049715/ | 00:05:52.97 | Change My World | KPM_KPM_0640_01001 | SR401-074 |
| https://www.youtube.com/watch?v=_V8aLo2r2A4 | 00:04:20.6 | Groove The Bass | KPM_KPM_0640_01101 | SR401-074 |
| https://www.youtube.com/watch?v=2fYsfbDj24Y | 00:08:19.46 | Spacewalking (a) | KPM_KPM_0640_01201 | SR401-074 |
| https://www.youtube.com/watch?v=2fYsfbDj24Y | 00:02:39.24 | Urban Trace | KPM_KPM_0640_02301 | SR401-074 |
| https://www.youtube.com/watch?v=9SihKmeDo8E | 00:00:00.28 | Ready or Not (b) | KPM_KPM_0644_02301 | SR402-984 |
| https://www.youtube.com/watch?v=wsMfJJux4l8 | 00:00:36.29 | A Romantic Story | KPM_KPM_0652_01001 | SR609-393 |
| https://www.youtube.com/watch?v=BCi6VGmMhWw | 00:01:02.53 | A Romantic Story | KPM_KPM_0652_01101 | SR609-393 |
| https://www.youtube.com/watch?v=jZW71PrPzMQ | 00:00:01.23 | Raindown | KPM_KPM_0652_05101 | SR609-393 |
| https://www.youtube.com/watch?v=knYYLuhZykc | 00:15:23.97 | Global Conflict (a) | KPM_KPM_0653_01001 | SR612-711 |
| https://www.youtube.com/watch?v=xXlZilCgSCw | 00:02:46.16 | Survival Race (a) | KPM_KPM_0653_02801 | SR612-711 |
| https://www.youtube.com/watch?v=58T5PpC8NnI | 00:13:51.41 | Savage Strike (a) | KPM_KPM_0653_03101 | SR612-711 |
| http://www.instagram.com/p/B8RAY0EBrQW | 00:02:17.42 | Deception Trail (a) | KPM_KPM_0656_00201 | SR609-395 |
| https://www.youtube.com/watch?v=fpyfSq8LK8k | 00:01:24 | Deception Trail | KPM_KPM_0656_00201 | SR609-395 |
| http://www.facebook.com/ZeeTamizh/videos/645709440718377/ | 00:01:27.63 | Dark Heartbeat | KPM_KPM_0656_00901 | SR609-395 |
| http://www.instagram.com/p/Cqny_64pSfk | 00:01:25.52 | Dark Heartbeat | KPM_KPM_0656_00901 | SR609-395 |
| http://www.facebook.com/zeethiraitamil/videos/7049294795084151/ | 00:00:01.65 | Walking Away | KPM_KPM_0656_01201 | SR609-395 |

| | | | | |
|---|---|---|---|---|
| http://www.instagram.com/p/Cub6r8Kg055 | 00:00:01.49 | Walking Away | KPM_KPM_0656_01201 | SR609-395 |
| https://www.youtube.com/watch?v=asaX9ANTptc | 00:35:01.64 | Secret Agenda | KPM_KPM_0656_02101 | SR609-395 |
| http://www.twitter.com/ZeeTamil/status/1069539239031914496/video/1 | 00:04:04.28 | Critical Time | KPM_KPM_0656_02201 | SR609-395 |
| https://www.youtube.com/watch?v=6fUWoxZllsg | 00:02:16.17 | Every Second Counts | KPM_KPM_0656_02801 | SR609-395 |
| http://www.facebook.com/ZeeTamizh/videos/2056841084377315/ | 00:04:04.13 | Critical Time | KPM_KPM_0656_04301 | SR609-395 |
| https://www.youtube.com/watch?v=fpyfSq8LK8k | 00:01:42.78 | Every Second Counts | KPM_KPM_0656_04901 | SR609-395 |
| http://www.facebook.com/ZeeTamizh/videos/632931604234331/ | 00:03:12.63 | Walking Away | KPM_KPM_0656_05401 | SR609-395 |
| http://www.instagram.com/p/CB7O9ReB9_j | 00:03:12.52 | Walking Away | KPM_KPM_0656_05401 | SR609-395 |
| https://www.youtube.com/watch?v=AyweiacStJY | 00:01:10.86 | Deception Trail | KPM_KPM_0656_07501 | SR609-395 |
| https://www.youtube.com/watch?v=hYEpquppIlk | 00:00:53.01 | Every Second Counts | KPM_KPM_0656_08201 | SR609-395 |
| https://www.youtube.com/watch?v=wYH3RQxd1Rw | 00:01:23.55 | To The Death | KPM_KPM_0657_00101 | SR609-396 |
| https://www.youtube.com/watch?v=TFXMJMZ4cio | 00:13:18.91 | Avenging Angel | KPM_KPM_0657_00401 | SR609-396 |
| https://www.youtube.com/watch?v=fLtYYINFaGI | 00:10:01 | Final Onslaught | KPM_KPM_0657_00601 | SR609-396 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:02:06.34 | Epic Finale (a) | KPM_KPM_0657_00901 | SR609-396 |
| http://www.facebook.com/ZeeTamizh/videos/2288342347938468/ | 00:09:16.68 | Epic Force | KPM_KPM_0657_01301 | SR609-396 |
| http://www.instagram.com/p/B6M9uaep55A | 00:09:16.58 | Epic Force (a) | KPM_KPM_0657_01301 | SR609-396 |
| http://www.twitter.com/ZeeTamil/status/1069539239031914496/video/1 | 00:03:21.38 | Breakneck | KPM_KPM_0657_01501 | SR609-396 |
| https://www.youtube.com/watch?v=xJLA_vYHz8I | 00:02:11.52 | Mortal Conflict | KPM_KPM_0657_01901 | SR609-396 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:02:41.54 | Mortal Conflict | KPM_KPM_0657_01901 | SR609-396 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:02:41.15 | Mortal Conflict (a) | KPM_KPM_0657_01901 | SR609-396 |
| http://www.twitter.com/ZeeTamil/status/1235098710679228417/video/1 | 00:02:41.26 | Mortal Conflict (a) | KPM_KPM_0657_01901 | SR609-396 |
| https://www.youtube.com/watch?v=C80xABB20bU | 00:16:16.49 | Armageddon | KPM_KPM_0657_02101 | SR609-396 |
| http://www.facebook.com/ZEE5Tamil/videos/629425064521418/ | 00:00:08.38 | Edge Of Evil | KPM_KPM_0657_02501 | SR609-396 |
| http://www.instagram.com/p/B6M9uaep55A | 00:01:23.55 | Edge Of Evil (a) | KPM_KPM_0657_02501 | SR609-396 |
| http://www.facebook.com/ZEE5Tamil/videos/694836897925761/ | 00:00:31.49 | Dark Menace | KPM_KPM_0657_03101 | SR609-396 |
| http://www.facebook.com/ZEE5Tamil/videos/694836897925761/ | 00:01:00 | Urban Chaos | KPM_KPM_0657_03601 | SR609-396 |
| https://www.youtube.com/watch?v=jIsMJ1289mE | 00:16:59.96 | Decisive Action | KPM_KPM_0657_04901 | SR609-396 |
| http://www.instagram.com/p/B9G0tEFhQak | 00:04:19.34 | Blind Pursuit | KPM_KPM_0657_05201 | SR609-396 |
| https://www.youtube.com/watch?v=isYp5Wcp2LU | 00:06:30.8 | The Battle Machine (a) | KPM_KPM_0657_06401 | SR609-396 |
| https://www.youtube.com/watch?v=GZjW0y7o21k | 00:00:59.12 | To The Death | KPM_KPM_0657_07501 | SR609-396 |
| http://www.facebook.com/ZeeTamizh/videos/2288342347938468/ | 00:06:45.47 | Edge Of Evil | KPM_KPM_0657_09001 | SR609-396 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:00:40.36 | Encroaching Danger | KPM_KPM_0657_09601 | SR609-396 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:00:40.31 | Encroaching Danger | KPM_KPM_0657_09601 | SR609-396 |
| https://www.youtube.com/watch?v=TgDnmL7Krvg | 00:00:00.3 | Polarity | KPM_KPM_0658_01001 | SR609-397 |
| https://www.youtube.com/watch?v=wnxR9PUsZ3Y | 00:07:47.28 | Enterprise And Excellenc | KPM_KPM_0661_00201 | SR636-998 |
| https://www.youtube.com/watch?v=AMBaw-PoWGE | 00:07:46.07 | Enterprise And Excellenc | KPM_KPM_0661_00501 | SR636-998 |
| https://www.youtube.com/watch?v=DQY08VrxhVo | 00:00:58.26 | Enterprise And Excellenc | KPM_KPM_0661_00601 | SR636-998 |
| https://www.youtube.com/watch?v=1DVSvrUBz4Y | 00:00:53.08 | Global Market | KPM_KPM_0661_00701 | SR636-998 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=AUp7oiqEywk | 00:01:20.64 | Global Market | KPM_KPM_0661_01201 | SR636-998 |
| https://www.youtube.com/watch?v=_ZqaAP5szBg | 00:01:26.12 | Honour And Achievemen | KPM_KPM_0661_03501 | SR636-998 |
| https://www.youtube.com/watch?v=HteEeaJDW84 | 00:18:32.75 | The Big Launch (a) | KPM_KPM_0661_04101 | SR636-998 |
| https://www.youtube.com/watch?v=EflD9MWCzxo | 00:20:49.7 | Business Agenda | KPM_KPM_0661_05801 | SR636-998 |
| https://www.youtube.com/watch?v=5VstuafRpps | 00:01:24.01 | Global Market | KPM_KPM_0661_08301 | SR636-998 |
| https://www.youtube.com/watch?v=FskSSlfKo68 | 00:00:41.35 | The Red Carpet | KPM_KPM_0661_15801 | SR636-998 |
| https://www.youtube.com/watch?v=ANFZEnpuDgg | 00:38:30.98 | Business Agenda | KPM_KPM_0661_22701 | SR636-998 |
| http://www.facebook.com/ZeeTamizh/videos/2370215682992534/ | 00:05:43.61 | Passion For Fashion | KPM_KPM_0663_00501 | SR619-408 |
| http://www.facebook.com/ZeeTamizh/videos/2370215682992534/ | 00:07:21.16 | Karen's Tune | KPM_KPM_0663_01101 | SR619-408 |
| http://www.facebook.com/ZeeTamizh/videos/691164135155285/ | 00:01:44.7 | Light Source | KPM_KPM_0663_01501 | SR619-408 |
| https://www.youtube.com/watch?v=2leNnDBYiLs | 00:08:15.26 | For My Love | KPM_KPM_0663_03301 | SR619-408 |
| https://www.youtube.com/watch?v=YfuyShvcfbw | 00:01:04.99 | A New Direction | KPM_KPM_0663_03501 | SR619-408 |
| https://www.youtube.com/watch?v=CM09BUKWBQI | 00:02:24.29 | Funk it Up | KPM_KPM_0664_01501 | SR625-001 |
| http://www.facebook.com/zee5shows/videos/754990942746055/ | 00:00:00.44 | Killer Punch | KPM_KPM_0666_00601 | SR612-714 |
| http://www.instagram.com/p/Crkrt--ro2n | 00:00:01.23 | Killer Punch | KPM_KPM_0666_00601 | SR612-714 |
| http://www.instagram.com/p/CWlnP2rN5fq | 00:00:00.16 | Killer Punch | KPM_KPM_0666_03001 | SR612-714 |
| http://www.facebook.com/ZeeTamizh/videos/764264212024209/ | 00:02:26.89 | Excelsior | KPM_KPM_0668_00101 | SR636-966 |
| http://www.instagram.com/p/CrH4EdRs5pR | 00:02:26.56 | Excelsior (a) | KPM_KPM_0668_00101 | SR636-966 |
| http://www.facebook.com/ZeeTamizh/videos/267025514708724/ | 00:01:30.63 | Cause and Consequenc | KPM_KPM_0669_00501 | SR636-961 |
| http://www.instagram.com/p/CAwwP70hROr | 00:01:30.63 | Cause and Consequenc | KPM_KPM_0669_00501 | SR636-961 |
| http://www.twitter.com/ZeeTamil/status/1220368088178102274/video/1 | 00:01:30.37 | Cause and Consequenc | KPM_KPM_0669_00501 | SR636-961 |
| https://www.youtube.com/watch?v=PSORZGHyAIo | 00:00:00.2 | The Greatest Challenge ( | KPM_KPM_0669_01101 | SR636-961 |
| https://www.youtube.com/watch?v=RcG2yXwBgJY | 00:00:00.16 | The Greatest Challenge ( | KPM_KPM_0669_01201 | SR636-961 |
| https://www.youtube.com/watch?v=HteEeaJDW84 | 00:03:20.18 | Jubilation (b) | KPM_KPM_0669_02101 | SR636-961 |
| https://www.youtube.com/watch?v=eOe09O2BRTA | 00:03:20.06 | Jubilation (b) | KPM_KPM_0669_02101 | SR636-961 |
| http://www.facebook.com/ZeeTamizh/videos/681607339352266/ | 00:00:31.79 | The Greatest Challenge | KPM_KPM_0669_05201 | SR636-961 |
| http://www.instagram.com/p/B7a7Y7dJH6L | 00:00:31.74 | The Greatest Challenge : | KPM_KPM_0669_05201 | SR636-961 |
| https://www.youtube.com/watch?v=PSORZGHyAIo | 00:00:34.6 | The Greatest Challenge : | KPM_KPM_0669_08701 | SR636-961 |
| https://www.youtube.com/watch?v=eOe09O2BRTA | 00:05:31.98 | Jubilation (c) | KPM_KPM_0669_10301 | SR636-961 |
| https://www.youtube.com/watch?v=GQjbdbhR_IU | 00:16:09.41 | Good Times Roll | KPM_KPM_0671_04701 | SR0000623672 |
| https://www.youtube.com/watch?v=cQL-WFSIB6Y | 00:08:47.58 | Blood And Steel | KPM_KPM_0672_00301 | SR637-001 |
| https://www.youtube.com/watch?v=-ZvM-iqrdoM | 00:04:23.99 | Blood And Steel | KPM_KPM_0672_00301 | SR637-001 |
| https://www.youtube.com/watch?v=rr3Mj0UPhtU | 00:06:26.05 | Blood And Steel | KPM_KPM_0672_00301 | SR637-001 |
| https://www.youtube.com/watch?v=GbQcUtrnzN8 | 00:02:07.73 | Blood And Steel | KPM_KPM_0672_00401 | SR637-001 |
| https://www.youtube.com/watch?v=NlEmTqgek58 | 00:01:10.4 | Blood And Steel | KPM_KPM_0672_00401 | SR637-001 |
| https://www.youtube.com/watch?v=2PNI9tlwhi4 | 00:10:20.6 | Dark Descent (b) | KPM_KPM_0672_00801 | SR637-001 |
| https://www.youtube.com/watch?v=xcW8-Bp3PnA | 00:06:36.81 | Dark Descent (d) | KPM_KPM_0672_01001 | SR637-001 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:07:26.98 | Call Of Duty | KPM_KPM_0672_01301 | SR637-001 |

| | | | | |
|---|---|---|---|---|
| http://www.twitter.com/ZeeTamil/status/1235098710679228417/video/1 | 00:07:26.59 | Call Of Duty | KPM_KPM_0672_01301 | SR637-001 |
| https://www.youtube.com/watch?v=k5LcUm_qHoo | 00:01:00.99 | Red Rage | KPM_KPM_0672_01501 | SR637-001 |
| https://www.youtube.com/watch?v=tbg5ckgRnco | 00:09:29.59 | Adrenaline | KPM_KPM_0672_01601 | SR637-001 |
| https://www.youtube.com/watch?v=IbCBDtr3hXw | 00:00:27.31 | Desert Storm (a) | KPM_KPM_0672_02201 | SR637-001 |
| https://www.youtube.com/watch?v=dO2NwudQN7g | 00:01:08.34 | By Force Of Arms | KPM_KPM_0672_03101 | SR637-001 |
| https://www.youtube.com/watch?v=a0RZT7nhaZ0 | 00:13:55.34 | The Revenger (a) | KPM_KPM_0672_03401 | SR637-001 |
| https://www.youtube.com/watch?v=49er4DPCmGc | 00:11:05.44 | Maximum Force (a) | KPM_KPM_0672_03801 | SR637-001 |
| https://www.youtube.com/watch?v=a0RZT7nhaZ0 | 00:12:22.06 | The Best In The West (a) | KPM_KPM_0672_04701 | SR637-001 |
| https://www.youtube.com/watch?v=eoKgyjFxPpc | 00:02:49.95 | The Extreme Zone (a) | KPM_KPM_0672_04801 | SR637-001 |
| https://www.youtube.com/watch?v=49er4DPCmGc | 00:13:14.77 | Front Line (a) | KPM_KPM_0672_05301 | SR637-001 |
| https://www.youtube.com/watch?v=l1D0mZU18o8 | 00:16:17.89 | By Force Of Arms | KPM_KPM_0672_05901 | SR637-001 |
| https://www.youtube.com/watch?v=l1D0mZU18o8 | 00:15:46.38 | Turn Up The Heat (a) | KPM_KPM_0672_06401 | SR637-001 |
| https://www.youtube.com/watch?v=_kpZf74HZss | 00:03:37.83 | The Revenger | KPM_KPM_0672_07101 | SR637-001 |
| https://www.youtube.com/watch?v=qL2rAR2wZ-k | 00:11:58.01 | The Red Tide (d) | KPM_KPM_0672_09601 | SR637-001 |
| https://www.youtube.com/watch?v=xcW8-Bp3PnA | 00:05:37.62 | The Red Tide (b) | KPM_KPM_0672_09701 | SR637-001 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:07:26.33 | Call Of Duty | KPM_KPM_0672_12401 | SR637-001 |
| https://www.youtube.com/watch?v=Nyj8ulvyuuQ | 00:01:01.72 | Adrenaline | KPM_KPM_0672_13201 | SR637-001 |
| https://www.youtube.com/watch?v=Yg5W4wEeUd8 | 00:04:36.39 | Adrenaline | KPM_KPM_0672_13301 | SR637-001 |
| https://www.youtube.com/watch?v=lmQlFuLyOM8 | 00:01:07.71 | Adrenaline | KPM_KPM_0672_13501 | SR637-001 |
| https://www.youtube.com/watch?v=obCvcCAwYfo | 00:13:50.44 | The Revenger | KPM_KPM_0672_17901 | SR637-001 |
| http://www.facebook.com/ZeeTamizh/videos/2048634165485940/ | 00:00:33.58 | Rising Hysteria | KPM_KPM_0673_00101 | SR636-106 |
| http://www.instagram.com/p/CqkqJ_LLFC9 | 00:00:27.47 | Rising Hysteria | KPM_KPM_0673_00101 | SR636-106 |
| https://www.youtube.com/watch?v=2FvN_dMcDPY | 00:01:28.62 | Manic Attack | KPM_KPM_0673_00201 | SR636-106 |
| https://www.youtube.com/watch?v=1vYED7o-PN8 | 00:02:17.97 | Manic Attack | KPM_KPM_0673_00201 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/2048634165485940/ | 00:02:19.64 | Nightmare Alley | KPM_KPM_0673_00301 | SR636-106 |
| http://www.instagram.com/p/CqnlWBHow9j | 00:02:19.44 | Nightmare Alley | KPM_KPM_0673_00301 | SR636-106 |
| https://www.youtube.com/watch?v=5otT0iAHjyo | 00:00:07.04 | Road to Darkness | KPM_KPM_0673_00601 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/920392809075940/ | 00:00:48.46 | Road To Darkness | KPM_KPM_0673_00601 | SR636-106 |
| http://www.instagram.com/p/CqkchuFppFA | 00:00:48.3 | Road to Darkness | KPM_KPM_0673_00601 | SR636-106 |
| http://www.twitter.com/ZeeTamil/status/1642825517610029056/video/1 | 00:00:48.48 | Road to Darkness | KPM_KPM_0673_00601 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/645709440718377/ | 00:02:43.75 | Final Assault | KPM_KPM_0673_00701 | SR636-106 |
| http://www.instagram.com/p/CquUNZIPWwn | 00:00:01.23 | Final Assault | KPM_KPM_0673_00701 | SR636-106 |
| https://www.youtube.com/watch?v=MDq9HWrc_xU | 00:00:49.15 | Pushing Forward | KPM_KPM_0673_01001 | SR636-106 |
| http://www.twitter.com/ZeeTamil/status/1643957979580977153/video/1 | 00:00:29.26 | Nursery Nightmare (b) | KPM_KPM_0673_01901 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/926931481834358/ | 00:00:16.32 | Hostile Spirits | KPM_KPM_0673_02101 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/926931481834358/ | 00:01:07.2 | Unexplored Worlds | KPM_KPM_0673_02201 | SR636-106 |
| http://www.instagram.com/p/Cqk38WYj7cz | 00:01:07.01 | Unexplored Worlds (a) | KPM_KPM_0673_02201 | SR636-106 |
| http://www.twitter.com/ZeeTamil/status/1642885915935637504/video/1 | 00:01:07.13 | Unexplored Worlds (a) | KPM_KPM_0673_02201 | SR636-106 |

| URL | Time | Title | KPM | SR |
|---|---|---|---|---|
| http://www.facebook.com/ZeeTamizh/videos/609195317901028/ | 00:00:09.73 | Sinister Forces | KPM_KPM_0673_02601 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/1441228513364063/ | 00:01:54.89 | Silent Fear | KPM_KPM_0673_02901 | SR636-106 |
| http://www.facebook.com/ZeeTamizh/videos/1328243594420516/ | 00:01:28.28 | Trapped | KPM_KPM_0673_03001 | SR636-106 |
| http://www.instagram.com/p/CqlFsndv-L4 | 00:01:28.07 | Trapped | KPM_KPM_0673_03001 | SR636-106 |
| http://www.twitter.com/ZeeTamil/status/1642916114836639745/video/1 | 00:01:28.26 | Trapped | KPM_KPM_0673_03001 | SR636-106 |
| https://www.youtube.com/watch?v=O1X3yRl8Izk | 00:08:14.93 | Tormented | KPM_KPM_0673_04501 | SR636-106 |
| https://www.youtube.com/watch?v=mXT-qDeWCNU | 00:11:16.26 | Arrest Yourself | KPM_KPM_0678_01101 | SR638-369 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:02:45.67 | Cool Customers (a) | KPM_KPM_0681_02601 | SR638-344 |
| https://www.youtube.com/watch?v=tZgj4xyZPQI | 00:10:42.85 | An Italian Romance | KPM_KPM_0683_03301 | SR649-819 |
| https://www.youtube.com/watch?v=uHQt9R5dURY | 00:02:50.67 | Middle Eastern Journey | KPM_KPM_0683_03701 | SR649-819 |
| https://www.youtube.com/watch?v=88TyHwux928 | 00:06:56.31 | Bounce Around | KPM_KPM_0686_01201 | SR660-754 |
| http://www.instagram.com/p/B_JfSC3Ih9h | 00:01:29.68 | Pause For Reflection | KPM_KPM_0687_01201 | SR0000619856 |
| http://www.instagram.com/p/CFEbJ-jqPSs | 00:00:18.67 | Crime Scene (a) | KPM_KPM_0688_01201 | SR676-675 |
| https://www.youtube.com/watch?v=IlHDT6qSlmA | 00:00:02.37 | Final Action (a) | KPM_KPM_0688_02401 | SR676-675 |
| https://www.youtube.com/watch?v=-iQ1gsrsLV8 | 00:04:45.79 | Extreme Pursuit (a) | KPM_KPM_0688_03201 | SR676-675 |
| https://www.youtube.com/watch?v=HpsSRr3d69A | 00:07:15.6 | Extreme Pursuit (b) | KPM_KPM_0688_03301 | SR676-675 |
| http://www.facebook.com/ZEE5Tamil/videos/2669642363312238/ | 00:00:01.09 | Blood Work | KPM_KPM_0688_04001 | SR676-675 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:03:49.99 | Edge Of Danger | KPM_KPM_0689_00701 | SR622-420 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:03:49.92 | Edge Of Danger (g) | KPM_KPM_0689_00701 | SR622-420 |
| http://www.twitter.com/ZeeTamil/status/1235098710679228417/video/1 | 00:03:49.99 | Edge Of Danger (g) | KPM_KPM_0689_00701 | SR622-420 |
| http://www.facebook.com/ZeeTamizh/videos/390831056499076/ | 00:01:39.24 | Dark Quest | KPM_KPM_0689_01601 | SR622-420 |
| http://www.facebook.com/ZeeTamizh/videos/1132388127624118/ | 00:00:14.07 | Face Your Fear | KPM_KPM_0689_03901 | SR622-420 |
| https://www.youtube.com/watch?v=uHQt9R5dURY | 00:12:00.13 | Inspiring Designs | KPM_KPM_0690_00701 | SR639-807 |
| https://www.youtube.com/watch?v=3XNQ45oyeiM | 00:00:00.14 | Style Trends | KPM_KPM_0690_01001 | SR639-807 |
| https://www.youtube.com/watch?v=ndS4doISR7g | 00:04:55.59 | Garden Getaway | KPM_KPM_0690_01401 | SR639-807 |
| https://www.youtube.com/watch?v=I0mJvnNTfsg | 00:04:31.79 | Happy Home | KPM_KPM_0690_02801 | SR639-807 |
| https://www.youtube.com/watch?v=UXUOvgxL1C4 | 00:00:00.09 | Live Action (a) | KPM_KPM_0691_00101 | SR622-423 |
| https://www.youtube.com/watch?v=_uQq4lFSnIY | 00:01:06.13 | The News Tonight (a) | KPM_KPM_0691_00901 | SR622-423 |
| https://www.youtube.com/watch?v=APWdvDUvKsY | 00:34:12 | The News Tonight (a) | KPM_KPM_0691_00901 | SR622-423 |
| http://www.facebook.com/ZeeMPCG/videos/468680058012868/ | 00:46:38.19 | Today's Stories | KPM_KPM_0691_01701 | SR622-423 |
| https://www.youtube.com/watch?v=x2fYM3Do2gs | 00:17:21.93 | Non Stop News (f) | KPM_KPM_0691_08901 | SR622-423 |
| http://www.facebook.com/zeebusinessonline/videos/377648513141727/ | 00:24:03.63 | Debate The Issues | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=5sV4yPDvIk4 | 00:09:25.71 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=F-PQBd8wV3s | 00:01:01.53 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| http://www.facebook.com/ZeePHH/videos/5137754726303714/ | 00:00:48.02 | Debate The Issues | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=2iniic5BFc0 | 00:00:29.75 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=W_Pd5jrBNfg | 00:01:36.42 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=xxHnKN6TRBQ | 00:00:06.24 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=u6SK1EF_lgY | 00:10:23.04 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=6TsxwkZXS8g | 00:05:13.87 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=2kmOt2wCIE4 | 00:02:44.09 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=Gj4GOzj5rYE | 00:07:18.27 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=a5hE3NglQGQ | 00:03:06.73 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| https://www.youtube.com/watch?v=bCeMh6o9BME | 00:03:31.26 | Time Matters (a) | KPM_KPM_0692_00401 | SR622-424 |
| https://www.youtube.com/watch?v=3saQ6omwk-Y | 00:00:13 | Time Matters (a) | KPM_KPM_0692_00401 | SR622-424 |
| https://www.youtube.com/watch?v=no6lXF6WHFE | 00:14:41.22 | Time Matters (a) | KPM_KPM_0692_00401 | SR622-424 |
| https://www.youtube.com/watch?v=2mS_1vd1oBE | 00:05:31.65 | Time Matters | KPM_KPM_0692_00401 | SR622-424 |
| http://www.facebook.com/zeebusinessonline/videos/261596508845988/ | 00:05:33.93 | Debate The Issues | KPM_KPM_0692_01801 | SR622-424 |
| https://www.youtube.com/watch?v=eaomjPWDeBQ | 00:00:23.41 | Debate The Issues (a) | KPM_KPM_0692_01801 | SR622-424 |
| http://www.facebook.com/ZeePHH/videos/5137754726303714/ | 00:22:22.39 | Debate The Issues | KPM_KPM_0692_01801 | SR622-424 |
| https://www.youtube.com/watch?v=J34m6uUDbNQ | 00:07:16.77 | Debate The Issues (b) | KPM_KPM_0692_01801 | SR622-424 |
| https://www.youtube.com/watch?v=07Ynyka7G-Q | 00:00:57.98 | Debate The Issues | KPM_KPM_0692_01901 | SR622-424 |
| https://www.youtube.com/watch?v=KWJ-yns1Nsc | 00:02:38.93 | Debate The Issues | KPM_KPM_0692_01901 | SR622-424 |
| https://www.youtube.com/watch?v=PfN6l6bX0-0 | 01:13:46.23 | Debate The Issues (a) | KPM_KPM_0692_01901 | SR622-424 |
| https://www.youtube.com/watch?v=Bu68WiPofl8 | 00:02:34.13 | Debate The Issues (c) | KPM_KPM_0692_01901 | SR622-424 |
| https://www.youtube.com/watch?v=XA9JQp5JlWQ | 00:01:39.48 | Debate The Issues (a) | KPM_KPM_0692_01901 | SR622-424 |
| https://www.youtube.com/watch?v=3KC3aczIqmY | 00:03:37.84 | Debate The Issues (c) | KPM_KPM_0692_01901 | SR622-424 |
| https://www.youtube.com/watch?v=SaeuWk41w50 | 00:18:27.27 | Time Matters | KPM_KPM_0692_02301 | SR622-424 |
| https://www.youtube.com/watch?v=tISYonpgF9M | 00:00:35.36 | Time Matters (b) | KPM_KPM_0692_02301 | SR622-424 |
| https://www.youtube.com/watch?v=Limq6bvr0HQ | 00:00:21.73 | Time Matters (b) | KPM_KPM_0692_02301 | SR622-424 |
| https://www.youtube.com/watch?v=PqRemvmSF8E | 00:00:33.67 | Time Matters (b) | KPM_KPM_0692_02301 | SR622-424 |
| https://www.youtube.com/watch?v=B0Yan_VbZao | 00:01:38.64 | Time Matters (c) | KPM_KPM_0692_02401 | SR622-424 |
| https://www.youtube.com/watch?v=Aa1QCeEwyds | 00:11:49.86 | Time Matters (c) | KPM_KPM_0692_02401 | SR622-424 |
| http://www.facebook.com/zeebusinessonline/videos/704450830047816/ | 00:19:58.24 | Debate The Issues | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=Z4k9lfeM5jM | 00:05:18.1 | Debate The Issues | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=GSrwfLh0EBl | 00:15:23.36 | Debate The Issues (a) | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=rIxNFfAQ4rU | 00:39:26.66 | Debate The Issues (a) | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=SbxZhjnAhI0 | 00:00:01.18 | Debate The Issues (d) | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=lQS58S06Ro0 | 00:01:45.94 | Debate The Issues (d) | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=vJeaLspQxiA | 00:01:23.72 | Debate The Issues (d) | KPM_KPM_0692_04901 | SR622-424 |
| https://www.youtube.com/watch?v=nnE9zdmqxlE | 00:16:08.34 | World Focus (d) | KPM_KPM_0692_06501 | SR622-424 |
| http://www.facebook.com/zeebusinessonline/videos/377648513141727/ | 00:16:47.42 | Debate The Issues | KPM_KPM_0692_06601 | SR622-424 |
| https://www.youtube.com/watch?v=GU5tbXzI60I | 00:35:48.69 | Debate The Issues (a) | KPM_KPM_0692_06601 | SR622-424 |
| https://www.youtube.com/watch?v=ay3JJC8OBps | 00:33:29.12 | Time Matters (a) | KPM_KPM_0692_06901 | SR622-424 |
| http://www.facebook.com/zeebusinessonline/videos/485893218670861/ | 00:14:58.08 | Debate The Issues | KPM_KPM_0692_08301 | SR622-424 |
| https://www.youtube.com/watch?v=qO93sjnnkto | 00:00:00.39 | Funky Punky (b) | KPM_KPM_0693_02001 | SR631-813 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=cPROM7QI-C4 | 00:14:45.28 | Idiot Dance (a) | KPM_KPM_0694_00201 | SR622-426 |
| https://www.youtube.com/watch?v=OngDF8pPYtg | 00:00:00.32 | Idiot Dance 60 (a) a | KPM_KPM_0694_06701 | SR622-426 |
| https://www.youtube.com/watch?v=EB9nFC3ZYyQ | 00:00:01.39 | You Got Me | KPM_KPM_0696_00101 | SR632-357 |
| http://www.facebook.com/ZeeTamizh/videos/489740971829431/ | 00:00:01.25 | Forever And A Day | KPM_KPM_0696_00301 | SR632-357 |
| https://www.youtube.com/watch?v=9vkx15-TD1E | 00:00:57.77 | By Your Side | KPM_KPM_0696_01401 | SR632-357 |
| http://www.twitter.com/ZeeTamil/status/1153991057111044096/video/1 | 00:00:01.28 | Forever And A Day | KPM_KPM_0696_04101 | SR632-357 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:14:06.69 | Mandolin Mountain | KPM_KPM_0697_00601 | SR622-428 |
| https://www.youtube.com/watch?v=L-8-XqW-p00 | 00:06:14.47 | The Kite Flyers | KPM_KPM_0697_02701 | SR622-428 |
| https://www.youtube.com/watch?v=RM1lWaejOxM | 00:02:49.16 | New Beat, A | KPM_KPM_0698_00601 | SR622-431 |
| https://www.youtube.com/watch?v=QfidNuW8pxk | 00:13:36 | Silk And Spice (a) | KPM_KPM_0698_01801 | SR622-431 |
| http://www.facebook.com/ZeeTamizh/videos/983551959741347/ | 00:02:38.59 | Better Way, A | KPM_KPM_0700_00201 | SR629-226 |
| http://www.facebook.com/ZeeTamizh/videos/6726817617331275/ | 00:01:27.24 | Glorious | KPM_KPM_0700_00401 | SR629-226 |
| http://www.facebook.com/ZeeTamizh/videos/983551959741347/ | 00:03:31.23 | Believe in Tomorrow | KPM_KPM_0700_00901 | SR629-226 |
| http://www.instagram.com/p/CPK5d_sBIGY | 00:00:01.11 | Believe in Tomorrow | KPM_KPM_0700_00901 | SR629-226 |
| https://www.youtube.com/watch?v=Elz--CFk8MA | 00:12:06.95 | Positive Future, A | KPM_KPM_0700_04601 | SR629-226 |
| http://www.instagram.com/p/CPard6UhTB- | 00:00:01.18 | Small Town Memories (a | KPM_KPM_0706_01801 | SR640-685 |
| https://www.youtube.com/watch?v=1zAGATvmoiY | 00:00:05.29 | Rock It | KPM_KPM_0707_03901 | SR641-141 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:03:44.54 | Very Cool (b) | KPM_KPM_0707_09101 | SR641-141 |
| https://www.youtube.com/watch?v=_aZ7NSH9f3c | 00:00:01.32 | Dial 1973 b | KPM_KPM_0707_09401 | SR641-141 |
| https://www.youtube.com/watch?v=yZi7FUjPdeI | 00:39:18.78 | Hello Today | KPM_KPM_0710_33401 | SR723-505 |
| http://www.facebook.com/ZeePHH/videos/2693574714111934/ | 00:04:11.03 | Hello Today | KPM_KPM_0710_33401 | SR723-505 |
| https://www.youtube.com/watch?v=MI-Jj3TEk7s | 00:17:28.01 | Spaced Out Sportsgirl | KPM_KPM_0713_00601 | SR646-299 |
| http://www.twitter.com/ZeeTamil/status/1073200867719942144/video/1 | 00:01:50.46 | Endless Challenge (a) | KPM_KPM_0714_04201 | SR657-379 |
| https://www.youtube.com/watch?v=CM09BUKWBQI | 00:00:31.09 | Don't Hide Away | KPM_KPM_0715_09301 | SR710-815 |
| https://www.youtube.com/watch?v=6fOQ4iFOfSM | 00:00:14.09 | Stadium Stomp | KPM_KPM_0716_00201 | SR0000710817 |
| https://www.youtube.com/watch?v=T-JrXSXICzs | 00:00:08.75 | Stadium Stomp | KPM_KPM_0716_00201 | SR0000710817 |
| https://www.youtube.com/watch?v=H1A0uTZFY0g | 00:01:56.73 | Daybreak Rider | KPM_KPM_0720_01001 | SR720-867 |
| https://www.youtube.com/watch?v=s7kTyAQ2YfQ | 00:00:07.73 | Land of Sunshine | KPM_KPM_0720_06301 | SR720-867 |
| https://www.youtube.com/watch?v=QfidNuW8pxk | 00:00:59.93 | Naughty (b) | KPM_KPM_0721_06701 | SR720-863 |
| http://www.twitter.com/ZeeTamil/status/1096423888731418624/video/1 | 00:03:59.45 | Sucker Punched | KPM_KPM_0722_00101 | SR720-860 |
| http://www.facebook.com/ZeeTamizh/videos/265767087294939/ | 00:07:48.83 | Trinity | KPM_KPM_0722_01901 | SR720-860 |
| http://www.instagram.com/p/CthMiDiA5LC | 00:01:14.19 | Sucker Punched | KPM_KPM_0722_03501 | SR720-860 |
| https://www.youtube.com/watch?v=oHA0_ZpWyDU | 00:17:53.16 | Hot Sport | KPM_KPM_0730_00301 | SR654-008 |
| https://www.youtube.com/watch?v=4hshzyQ_3_o | 00:00:41.35 | Here's the Crew | KPM_KPM_0730_02101 | SR654-008 |
| https://www.youtube.com/watch?v=PhJU0iHCCRM | 00:07:01 | Oceans Casino | KPM_KPM_0731_01301 | SR653-009 |
| http://www.twitter.com/ZeeTamil/status/1069569438419103744/video/1 | 00:03:15.93 | Hello Beasty | KPM_KPM_0734_00101 | SR654-187 |
| http://www.twitter.com/ZeeTamil/status/1069569438419103744/video/1 | 00:01:54.37 | Fast Forward | KPM_KPM_0734_00501 | SR654-187 |
| http://www.instagram.com/p/CrC1A1FJFkm | 00:00:06.92 | Dance Cookie | KPM_KPM_0734_02901 | SR654-187 |

| | | | | |
|---|---|---|---|---|
| http://www.instagram.com/p/CthMiDiA5LC | 00:00:52.48 | Mushroom Jazz | KPM_KPM_0734_07101 | SR654-187 |
| http://www.facebook.com/ZeeTamizh/videos/2032353533785095/ | 00:06:14.44 | Doobie Doo | KPM_KPM_0734_07401 | SR654-187 |
| https://www.youtube.com/watch?v=D9JKDF-ZVco | 00:01:44.89 | Action 72 | KPM_KPM_0734_08101 | SR654-187 |
| https://www.youtube.com/watch?v=XQWfoKwwPvc | 00:01:00.56 | Apartment 4 | KPM_KPM_0735_01301 | SR654-013 |
| https://www.youtube.com/watch?v=O7_Ho-oyg7o | 00:00:01.25 | Jump Up (b) | KPM_KPM_0736_05401 | SR924-480 |
| https://www.youtube.com/watch?v=GZafmxLwzsA | 00:01:32.63 | Better Day | KPM_KPM_0736_06001 | SR924-480 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:03:30.07 | I Just Want To Be Here | KPM_KPM_0736_06901 | SR924-480 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:03:30.09 | I Just Want to be Here (b) | KPM_KPM_0736_06901 | SR924-480 |
| http://www.facebook.com/ZeeTamizh/videos/896260807987516/ | 00:02:17.09 | Children of Africa | KPM_KPM_0737_01601 | SR0001030489 |
| http://www.instagram.com/p/CVama2ABNWY | 00:00:44 | Children of Africa | KPM_KPM_0737_01601 | SR0001030489 |
| https://www.youtube.com/watch?v=e0LXlcO3u9A | 00:42:12.65 | Let the Contest Begin (b) | KPM_KPM_0738_10501 | SR0001030457 |
| https://www.youtube.com/watch?v=QtVo4_9BlBl | 00:17:36.68 | Brink of Disaster | KPM_KPM_0739_09601 | SR0001025942 |
| https://www.youtube.com/watch?v=uemcdC8a3LE | 00:00:19.16 | Waiting to Dissipate | KPM_KPM_0740_00601 | SR694-559 |
| https://www.youtube.com/watch?v=HuKru1fqg8o | 00:21:37.21 | Into the Fire | KPM_KPM_0740_00901 | SR694-559 |
| http://www.facebook.com/ZeeCinemaME/videos/1903960236289373/ | 00:00:00.28 | Ready for Today 60 | KPM_KPM_0740_03401 | SR694-559 |
| http://www.facebook.com/ZeeCinemaChannel/videos/586390614789549 | 00:01:37.36 | Invincible 30 | KPM_KPM_0740_05001 | SR694-559 |
| http://www.instagram.com/p/B6PWQPfpi_r | 00:08:09.31 | Avataros | KPM_KPM_0741_00401 | SR694-570 |
| http://www.facebook.com/ZeeTamizh/videos/483516385393415/ | 00:00:09.98 | Dark Land | KPM_KPM_0741_00701 | SR694-570 |
| https://www.youtube.com/watch?v=wExosGNayVs | 00:02:11.84 | Runner | KPM_KPM_0741_01401 | SR694-570 |
| http://www.facebook.com/ZeeTamizh/videos/2526720227353751/ | 00:03:48.11 | Into The Black Hole | KPM_KPM_0741_01901 | SR694-570 |
| http://www.twitter.com/ZeeTamil/status/1588482241503514624/video/1 | 00:03:00.14 | Into the Black Hole (b) | KPM_KPM_0741_01901 | SR694-570 |
| https://www.youtube.com/watch?v=eo_jR60clTg | 00:10:03.58 | Into the Black Hole a | KPM_KPM_0741_01901 | SR694-570 |
| https://www.youtube.com/watch?v=pbW5W2YzgNo | 00:00:55.22 | Into the Black Hole (c) | KPM_KPM_0741_02001 | SR694-570 |
| http://www.facebook.com/ZeeTamizh/videos/2624678884224551/ | 00:02:20.16 | Avataros | KPM_KPM_0741_02601 | SR694-570 |
| http://www.twitter.com/ZeeTamil/status/1028944251705417731/video/1 | 00:02:20.16 | Avataros | KPM_KPM_0741_02601 | SR694-570 |
| http://www.facebook.com/ZeeTamizh/videos/430743014475111/ | 00:08:09.29 | Avataros | KPM_KPM_0741_02901 | SR694-570 |
| http://www.twitter.com/ZeeTamil/status/1096423888731418624/video/1 | 00:05:14.98 | Creeping Rise (c) | KPM_KPM_0741_03401 | SR694-570 |
| http://www.facebook.com/ZeeTamizh/videos/2526720227353751/ | 00:00:59.74 | Dark Land | KPM_KPM_0741_03601 | SR694-570 |
| https://www.youtube.com/watch?v=fRDDNmFKeal | 00:01:20.96 | Wide Awake (c) | KPM_KPM_0741_05701 | SR694-570 |
| https://www.youtube.com/watch?v=5DRX5dXtXiA | 00:00:01.19 | Slide Up | KPM_KPM_0741_06101 | SR694-570 |
| http://www.facebook.com/LivingFoodz/videos/934213043293316/ | 00:00:35.94 | Bring The Noise | KPM_KPM_0742_05801 | SR694-738 |
| https://www.youtube.com/watch?v=RdPYrlOivx8 | 00:00:01.27 | Happy Daze | KPM_KPM_0743_01601 | SR694-569 |
| https://www.youtube.com/watch?v=AoCG2KLWRh4 | 00:05:44.03 | Be One | KPM_KPM_0743_03301 | SR694-569 |
| https://www.youtube.com/watch?v=zl1dMWReat8 | 00:00:39.71 | New Lifestyle | KPM_KPM_0743_03601 | SR694-569 |
| http://www.facebook.com/ZeeTamizh/videos/197513158894954/ | 00:02:28 | Little Joy | KPM_KPM_0744_02301 | SR694-566 |
| https://www.youtube.com/watch?v=L-8-XqW-p00 | 00:12:55.64 | Autumn Sun | KPM_KPM_0744_03401 | SR694-566 |
| http://www.facebook.com/ZeeTamizh/videos/282001200940967/ | 00:02:04.55 | Little Joy | KPM_KPM_0744_06501 | SR694-566 |
| https://www.youtube.com/watch?v=yr9FTUIzegl | 00:11:54.01 | Something Else 60 (b) | KPM_KPM_0745_02701 | SR674-935 |

| URL | Time | Title | KPM | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=BA5ZnyqfH7g | 00:00:04.2 | Something Else (b) | KPM_KPM_0745_07701 | SR674-935 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:02:06.57 | Epic Finale | KPM_KPM_0747_00201 | SR 980-547 |
| http://www.twitter.com/ZeeTamil/status/1235098710679228417/video/1 | 00:02:06.41 | Epic Finale | KPM_KPM_0747_00201 | SR 980-547 |
| https://www.youtube.com/watch?v=y8Jimz4yo9w | 00:06:52.01 | Epic Finale | KPM_KPM_0747_00201 | SR 980-547 |
| https://www.youtube.com/watch?v=FqpqJASDiU8 | 00:52:01.97 | Clash of Titans | KPM_KPM_0747_00501 | SR 980-547 |
| https://www.youtube.com/watch?v=mp12fkvaGJk | 00:11:35.6 | Clash of Titans | KPM_KPM_0747_00501 | SR 980-547 |
| https://www.youtube.com/watch?v=BigE9DPh9RI | 00:20:13.2 | Clash of Titans | KPM_KPM_0747_00501 | SR 980-547 |
| https://www.youtube.com/watch?v=R73fb_Hs3mk | 00:01:13.68 | The Ultimate Limits | KPM_KPM_0747_01001 | SR 980-547 |
| https://www.youtube.com/watch?v=QfidNuW8pxk | 00:00:59.7 | Naughty | KPM_KPM_0747_01101 | SR 980-547 |
| https://www.youtube.com/watch?v=3XgnMOsxfTM | 00:19:48.21 | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| http://www.facebook.com/zeekannadatv/videos/1151952295240166/ | 00:00:01.65 | Race For Survival | KPM_KPM_0747_01201 | SR 980-547 |
| http://www.facebook.com/Zeesarthaktv/videos/684543986341257/ | 00:01:21.29 | Race For Survival | KPM_KPM_0747_01201 | SR 980-547 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:01:21.71 | Race For Survival | KPM_KPM_0747_01201 | SR 980-547 |
| http://www.instagram.com/p/Chn7XuqLESX | 00:02:06.69 | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:01:21.69 | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| http://www.twitter.com/ZeeTamil/status/1235098710679228417/video/1 | 00:01:21.78 | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| https://www.youtube.com/watch?v=26SQrPFAxVg | 00:12:08.29 | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| https://www.youtube.com/watch?v=bVvotKd2biM | 00:02:59 | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| https://www.youtube.com/watch?v=MeG5bVTkqfI | 00:01:59.46 | Timechase | KPM_KPM_0747_01401 | SR 980-547 |
| https://www.youtube.com/watch?v=eQQXopXUsOU | 00:00:11.31 | Will You Be There | KPM_KPM_0747_02601 | SR 980-547 |
| http://www.facebook.com/zeesarthaktv/videos/1408725932885731/ | 00:03:28.58 | Hold It Up Instrumental | KPM_KPM_0751_05201 | SR665-378 |
| http://www.facebook.com/zeekannadatv/videos/372824397389809/ | 00:00:43.79 | Air Rush Megaploder Mas | KPM_KPM_0752_05401 | SR671-175 |
| http://www.facebook.com/ZeeTamizh/videos/431265084688082/ | 00:00:07.36 | Exploding Energy | KPM_KPM_0753_05601 | SR671-173 |
| http://www.twitter.com/ZeeTamil/status/1096423888731418624/video/1 | 00:02:58.27 | Race to Disaster 30 (b) | KPM_KPM_0753_07601 | SR671-173 |
| http://www.facebook.com/ZeeTamizh/videos/2370215682992534/ | 00:06:01.12 | Pause For Reflection | KPM_KPM_0754_01101 | SR671-582 |
| https://www.youtube.com/watch?v=wxwqWC0g32s | 00:01:49.9 | Rainbows and Rockets | KPM_KPM_0756_01901 | SR694-730 |
| http://www.facebook.com/LivingFoodz/videos/994294473951839/ | 00:01:59.19 | Jangle Sun Song | KPM_KPM_0756_07801 | SR694-730 |
| https://www.youtube.com/watch?v=Vlg9-Lzm-il | 00:01:00.98 | This Beautiful Life | KPM_KPM_0761_00701 | SR694-565 |
| http://www.facebook.com/ZeeTamizh/videos/1857281390964308/ | 00:05:14.49 | This Beautiful Life | KPM_KPM_0761_00701 | SR694-565 |
| https://www.youtube.com/watch?v=c13pHgZrGOg | 00:00:01.28 | Armageddon | KPM_KPM_0763_00101 | SR694-758 |
| https://www.youtube.com/watch?v=pbW5W2YzgNo | 00:00:54.14 | Into the Black Hole a | KPM_KPM_0763_00501 | SR694-758 |
| http://www.facebook.com/ZeeTamizh/videos/785840855121541/ | 00:00:41.56 | Into The Black Hole | KPM_KPM_0763_00501 | SR694-758 |
| https://www.youtube.com/watch?v=Rgv-VxOo1iQ | 00:00:06.06 | Into the Black Hole a | KPM_KPM_0763_00501 | SR694-758 |
| https://www.youtube.com/watch?v=jlsMJ1289mE | 00:13:50.9 | Immortal Glory | KPM_KPM_0763_00601 | SR694-758 |
| http://www.facebook.com/ZeeMPCG/videos/916125188580180 | 00:00:01.14 | Massive Force | KPM_KPM_0763_01201 | SR694-758 |
| https://www.youtube.com/watch?v=hje3SEmmQYk | 00:00:01.23 | Massive Force | KPM_KPM_0763_01201 | SR694-758 |
| https://www.youtube.com/watch?v=DfEBodvU_LU | 00:09:19.37 | Massive Force a | KPM_KPM_0763_01201 | SR694-758 |
| https://www.youtube.com/watch?v=OaQVXgZ700M | 00:01:40.15 | Massive Force | KPM_KPM_0763_01201 | SR694-758 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=JMIVzTIPVXQ | 00:10:35.41 | Massive Force a | KPM_KPM_0763_01201 | SR694-758 |
| https://www.youtube.com/watch?v=oqV5ybX3YnU | 00:15:09.29 | Massive Force | KPM_KPM_0763_01201 | SR694-758 |
| https://www.youtube.com/watch?v=em37wGNuFzs | 00:24:29.17 | Massive Force a | KPM_KPM_0763_01201 | SR694-758 |
| https://www.youtube.com/watch?v=sGNNUIZFZ60 | 00:00:01.21 | Massive Force a | KPM_KPM_0763_01201 | SR694-758 |
| http://www.facebook.com/ZeeMPCG/videos/729651947227506 | 00:00:01.14 | Breaking Point | KPM_KPM_0763_01301 | SR694-758 |
| https://www.youtube.com/watch?v=8UsEZVP0fco | 00:00:35.69 | Breaking Point | KPM_KPM_0763_01301 | SR694-758 |
| https://www.youtube.com/watch?v=kbpE7owgKJc | 00:00:20.22 | Blood And Steel | KPM_KPM_0763_03401 | SR694-758 |
| http://www.facebook.com/AndTVOfficial/videos/893641810783550 | 00:00:20.39 | Blood And Steel | KPM_KPM_0763_03401 | SR694-758 |
| https://www.youtube.com/watch?v=DaNQ3Ho408Y | 00:04:24.8 | Blood And Steel | KPM_KPM_0763_03401 | SR694-758 |
| http://www.instagram.com/p/BVfBsIrB_vV | 00:00:20.27 | Blood And Steel | KPM_KPM_0763_03401 | SR694-758 |
| https://www.youtube.com/watch?v=gdO27Ptxfaw | 00:51:18.92 | Blood And Steel | KPM_KPM_0763_03401 | SR694-758 |
| https://www.youtube.com/watch?v=5-_MiS19EeY | 00:02:45.77 | Mighty Force b | KPM_KPM_0763_04601 | SR694-758 |
| https://www.youtube.com/watch?v=wExosGNayVs | 00:01:30.19 | Face Your Fear | KPM_KPM_0763_04801 | SR694-758 |
| http://www.instagram.com/p/B9UD6CQHg6Y | 00:00:38.55 | Face Your Fear | KPM_KPM_0763_04801 | SR694-758 |
| http://www.twitter.com/ZeeTamil/status/1235195793138581505/video/1 | 00:00:38.8 | Face Your Fear | KPM_KPM_0763_04801 | SR694-758 |
| http://www.facebook.com/ZeeTamizh/videos/701915053945407/ | 00:02:00.91 | Act of Freedom | KPM_KPM_0763_04901 | SR694-758 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:00:55.15 | Act of Freedom | KPM_KPM_0763_04901 | SR694-758 |
| http://www.twitter.com/ZeeTamil/status/1235195793138581505/video/1 | 00:02:00.93 | Act of Freedom | KPM_KPM_0763_04901 | SR694-758 |
| http://www.facebook.com/ZeeTamizh/videos/2127136993978745/ | 00:01:10.03 | A Slice of Horror | KPM_KPM_0763_05201 | SR694-758 |
| http://www.facebook.com/ZeeTamizh/videos/2075785859113859/ | 00:00:01.32 | Edge Of Danger | KPM_KPM_0763_05301 | SR694-758 |
| https://www.youtube.com/watch?v=lA3gj6XxFL4 | 00:02:26.47 | I Hate School | KPM_KPM_0764_01501 | SR0000986398 |
| https://www.youtube.com/watch?v=PhJU0iHCCRM | 00:14:42.03 | Building Dreams | KPM_KPM_0764_02501 | SR0000986398 |
| http://www.instagram.com/p/B8F544SpmpB | 00:00:39.38 | The Wait a | KPM_KPM_0766_02001 | SR674-772 |
| http://www.twitter.com/ZeeTamil/status/1224195953847988224/video/1 | 00:00:39.18 | The Wait a | KPM_KPM_0766_02001 | SR674-772 |
| https://www.youtube.com/watch?v=N2zs7vf0SbM | 00:00:01.25 | In Ya Face Instrumental | KPM_KPM_0767_04901 | SR976-524 |
| http://www.instagram.com/p/CR_ofEnps7x | 00:00:01.14 | The War Room | KPM_KPM_0769_00201 | SR679-113 |
| http://www.instagram.com/p/CCVNfJAhrym | 00:00:48.02 | The War Room 30 | KPM_KPM_0769_02901 | SR679-113 |
| http://www.facebook.com/ZeeTamizh/videos/286677625723256/ | 00:00:48.88 | The War Room | KPM_KPM_0769_05601 | SR679-113 |
| https://www.youtube.com/watch?v=xaDpCZF7GjM | 00:00:08.73 | The War Room 60 | KPM_KPM_0769_05601 | SR679-113 |
| http://www.facebook.com/ZeeTamizh/videos/1352951108812418/ | 00:02:09.22 | Hostage Negotiations | KPM_KPM_0769_06201 | SR679-113 |
| http://www.instagram.com/p/BqAtoPlFnHK | 00:00:00.19 | Calcutta Chase | KPM_KPM_0769_06401 | SR679-113 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:10:52.9 | Calcutta Chase | KPM_KPM_0769_06401 | SR679-113 |
| http://www.instagram.com/p/BqAtbauHpju | 00:00:00.19 | Calcutta Chase | KPM_KPM_0769_06401 | SR679-113 |
| https://www.youtube.com/watch?v=EjZv51RD9FM | 00:09:48.05 | Firestorm a | KPM_KPM_0770_01501 | SR679-131 |
| https://www.youtube.com/watch?v=5DRX5dXtXiA | 00:00:32.1 | Vendetta | KPM_KPM_0770_01801 | SR679-131 |
| http://www.facebook.com/ZeeTamizh/videos/197513158894954/ | 00:00:07.06 | Stream Flows To Sea | KPM_KPM_0772_05701 | SR679-118 |
| http://www.instagram.com/p/COFv7v5nxbN | 00:01:59.75 | Cloudburst Salutes b | KPM_KPM_0772_06501 | SR679-118 |
| http://www.facebook.com/ZeeTamizh/videos/510535969649453/ | 00:14:45.61 | Final Ascent | KPM_KPM_0774_06201 | SR679-117 |

| URL | Timecode | Title | KPM | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=2VfmvZIopzg | 00:00:01.58 | Radiant Future 30 | KPM_KPM_0775_03101 | SR679-577 |
| https://www.youtube.com/watch?v=HteEeaJDW84 | 00:05:33.39 | Jubilation c | KPM_KPM_0776_02901 | SR0001030403 |
| https://www.youtube.com/watch?v=CHMGf64WXww | 00:00:28.42 | Catch Me Now Instrumer | KPM_KPM_0778_00501 | SR682-243 |
| https://www.youtube.com/watch?v=B5EH-aUchI0 | 00:09:05.39 | Shine On You | KPM_KPM_0778_00601 | SR682-243 |
| https://www.youtube.com/watch?v=qsEWT97bDJ8 | 00:09:32.6 | Moonlight In My House - | KPM_KPM_0778_00701 | SR682-243 |
| https://www.youtube.com/watch?v=9q3faPBoHPE | 00:00:01.2 | Dial 1973 | KPM_KPM_0778_02001 | SR682-243 |
| https://www.youtube.com/watch?v=4QBV_4YOYc8 | 00:00:48.5 | Get On the Scene | KPM_KPM_0778_02301 | SR682-243 |
| https://www.youtube.com/watch?v=ZT40vVPRXlA | 00:00:07.17 | Samba Sorpresa | KPM_KPM_0778_02601 | SR682-243 |
| https://www.youtube.com/watch?v=gZE_NzI6q_U | 00:00:49.99 | A Short Intermission | KPM_KPM_0778_05101 | SR682-243 |
| https://www.youtube.com/watch?v=wxwqWC0g32s | 00:00:07.01 | Salvation | KPM_KPM_0779_00701 | SR682-659 |
| https://www.youtube.com/watch?v=t8KRY7AfXi8 | 00:00:01.28 | The Sound of My Soul | KPM_KPM_0779_01701 | SR682-659 |
| https://www.youtube.com/watch?v=D_NnMRlIC6Q | 00:00:01.28 | Summer Song | KPM_KPM_0779_02801 | SR682-659 |
| https://www.youtube.com/watch?v=jKETwLUaY0s | 00:00:29.16 | Summer Song | KPM_KPM_0779_02801 | SR682-659 |
| https://www.youtube.com/watch?v=wxwqWC0g32s | 00:01:12.35 | Breakbeat Soul | KPM_KPM_0779_02901 | SR682-659 |
| https://www.youtube.com/watch?v=PY3gQfVRlCk | 00:00:50.48 | Upbeat | KPM_KPM_0779_03401 | SR682-659 |
| https://www.youtube.com/watch?v=2tZ5UE2gwyw | 00:15:58.6 | Idiot Dance a | KPM_KPM_0779_05101 | SR682-659 |
| http://www.facebook.com/ZeeTvIndia/videos/10153868594986001/ | 00:00:01.35 | At the Fair | KPM_KPM_0780_07601 | SR 980-555 |
| http://www.instagram.com/p/B8RAY0EBrQW | 00:04:35.34 | Into the Fray | KPM_KPM_0781_00101 | SR683-105 |
| http://www.facebook.com/ZeeTamizh/videos/959063618444583/ | 00:00:01.25 | Close Proximity | KPM_KPM_0781_00801 | SR683-105 |
| http://www.instagram.com/p/CqkchuFppFA | 00:03:06.5 | Close Proximity | KPM_KPM_0781_00801 | SR683-105 |
| http://www.twitter.com/ZeeTamil/status/1643602767016083456/video/1 | 00:00:04.06 | Close Proximity | KPM_KPM_0781_00801 | SR683-105 |
| http://www.facebook.com/ZeeTamizh/videos/791259567946351/ | 00:04:09.59 | Silent Patrol | KPM_KPM_0781_00901 | SR683-105 |
| http://www.instagram.com/p/B8xxFkrBel- | 00:04:09.51 | Silent Patrol | KPM_KPM_0781_00901 | SR683-105 |
| http://www.instagram.com/p/ByE4Ew1A0XB | 00:06:00.05 | Baritsu | KPM_KPM_0781_01101 | SR683-105 |
| http://www.facebook.com/ZeeTamizh/videos/1510865299331777/ | 00:00:01.09 | Walking The Cat | KPM_KPM_0783_00101 | SR682-178 |
| http://www.facebook.com/ZeeTamizh/videos/316463699894444/ | 00:02:29.91 | Silver Lake | KPM_KPM_0789_01501 | SR0001029224 |
| https://www.youtube.com/watch?v=U4FNGQ2aSAE | 00:16:41.89 | Madness of Cool c 60 | KPM_KPM_0791_09401 | SR685-953 |
| http://www.facebook.com/ZeeTamizh/videos/930776060735516/ | 00:06:03.39 | Forward Into Battle | KPM_KPM_0792_00101 | SR685-670 |
| http://www.instagram.com/p/CCv8ClQBGlf | 00:06:03.86 | Forward into Battle a | KPM_KPM_0792_00101 | SR685-670 |
| http://www.twitter.com/ZeeTamil/status/1018835139927953409/video/1 | 00:06:11.33 | Forward into Battle a | KPM_KPM_0792_00101 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/479052986316795/ | 00:08:15.35 | The Good Shall Rise Agai | KPM_KPM_0792_00201 | SR685-670 |
| http://www.instagram.com/p/B9G0tEFhQak | 00:08:15.96 | The Good Shall Rise Agai | KPM_KPM_0792_00201 | SR685-670 |
| http://www.twitter.com/ZeeTamil/status/1235098710679228417/video/1 | 00:04:22.22 | Warrior Gods a | KPM_KPM_0792_00601 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/479052986316795/ | 00:10:26.31 | Into The Mist | KPM_KPM_0792_01101 | SR685-670 |
| http://www.instagram.com/p/B9G0tEFhQak | 00:10:25.34 | Into the Mist a | KPM_KPM_0792_01101 | SR685-670 |
| https://www.youtube.com/watch?v=rr3Mj0UPhtU | 00:34:49.71 | Thin Ice | KPM_KPM_0792_01201 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/2540877422604698/ | 00:09:11.45 | Nowhere Land | KPM_KPM_0792_01301 | SR685-670 |
| http://www.instagram.com/p/B7a7Y7dJH6L | 00:01:50.4 | Nowhere Land a | KPM_KPM_0792_01301 | SR685-670 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/ZeeTamizh/videos/2557954160897024/ | 00:03:19.11 | End of the Story | KPM_KPM_0792_01501 | SR685-670 |
| http://www.twitter.com/ZeeTamil/status/1073563259809058817/video/1 | 00:05:18.16 | End of the Story a | KPM_KPM_0792_01501 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/2270360442978909/ | 00:08:37.2 | Victory and Triumph | KPM_KPM_0792_01601 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/1521865287989781/ | 00:04:29.24 | Warrior Gods | KPM_KPM_0792_02201 | SR685-670 |
| http://www.instagram.com/p/B9TYZ1Nhsko | 00:04:28.93 | Warrior Gods a | KPM_KPM_0792_02201 | SR685-670 |
| https://www.youtube.com/watch?v=aNvoVfHInNs | 00:31:20.93 | Thin Ice | KPM_KPM_0792_02801 | SR685-670 |
| https://www.youtube.com/watch?v=CmrAQomFTcY | 00:00:39.03 | Search for Freedom a 30 | KPM_KPM_0792_03601 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/930776060735516/ | 00:01:11.45 | The Good Shall Rise Agai | KPM_KPM_0792_05101 | SR685-670 |
| http://www.instagram.com/p/CCv8ClQBGlf | 00:01:11.59 | The Good Shall Rise Agai | KPM_KPM_0792_05101 | SR685-670 |
| http://www.twitter.com/ZeeTamil/status/1018835139927953409/video/1 | 00:01:18 | The Good Shall Rise Agai | KPM_KPM_0792_05101 | SR685-670 |
| https://www.youtube.com/watch?v=QtVo4_9BlBI | 00:07:09.84 | The Good Shall Rise Agai | KPM_KPM_0792_05201 | SR685-670 |
| http://www.facebook.com/ZeeTamizh/videos/192243092102434/ | 00:04:17.95 | Sea of Neptune b | KPM_KPM_0792_05301 | SR685-670 |
| http://www.instagram.com/p/CBfGlQiBNQT | 00:04:17.9 | Sea of Neptune b | KPM_KPM_0792_05301 | SR685-670 |
| http://www.twitter.com/ZeeTamil/status/1272778433253142528/video/1 | 00:04:17.97 | Sea of Neptune b | KPM_KPM_0792_05301 | SR685-670 |
| http://www.facebook.com/zeekannadatv/videos/455720102726918/ | 00:01:30.44 | Thin Ice | KPM_KPM_0792_07501 | SR685-670 |
| http://www.instagram.com/p/CgJWnMXlYUg | 00:01:29.49 | Thin Ice a | KPM_KPM_0792_07501 | SR685-670 |
| https://www.youtube.com/watch?v=5DRX5dXtXiA | 00:02:08.95 | Thin Ice | KPM_KPM_0792_07601 | SR685-670 |
| https://www.youtube.com/watch?v=5DRX5dXtXiA | 00:01:01.86 | Nowhere Land | KPM_KPM_0792_07801 | SR685-670 |
| https://www.youtube.com/watch?v=5DRX5dXtXiA | 00:01:22.56 | End of the Story | KPM_KPM_0792_08201 | SR685-670 |
| https://www.youtube.com/watch?v=PhJU0iHCCRM | 00:06:31.19 | Clear Oceans 60 | KPM_KPM_0797_05401 | SR689-519 |
| http://www.instagram.com/p/B6uwcjDpQV5 | 00:00:03.64 | If You Wanna b | KPM_KPM_0798_04001 | SR689-535 |
| https://www.youtube.com/watch?v=oaS8sXpXwJg | 00:02:19.48 | Gotta Boom a | KPM_KPM_0801_00601 | SR693-921 |
| http://www.facebook.com/ZeeTamizh/videos/677791126401700/ | 00:00:01.09 | Ramsey Strut | KPM_KPM_0802_00301 | SR693-853 |
| http://www.instagram.com/p/CAiPj_mhbMT | 00:00:01.18 | Ramsey Strut | KPM_KPM_0802_00301 | SR693-853 |
| http://www.twitter.com/ZeeTamil/status/1264213245205852161/video/1 | 00:00:01.28 | Ramsey Strut | KPM_KPM_0802_00301 | SR693-853 |
| https://www.youtube.com/watch?v=GsrhHnh6gzM | 00:11:10.92 | Desert Island Delight | KPM_KPM_0809_00901 | SR698-798 |
| https://www.youtube.com/watch?v=GsrhHnh6gzM | 00:11:10.8 | Desert Island Delight 30 | KPM_KPM_0809_04901 | SR698-798 |
| http://www.facebook.com/ZeeTamizh/videos/2453407434765339/ | 00:00:16.28 | Fly High | KPM_KPM_0811_01001 | SR698-086 |
| http://www.instagram.com/p/B-J64PqJNX_ | 00:00:16.16 | Fly High | KPM_KPM_0811_01001 | SR698-086 |
| https://www.youtube.com/watch?v=xnIKT5MdtPc | 00:00:00.23 | I'm Like a Fool a | KPM_KPM_0812_00101 | SR700-392 |
| https://www.youtube.com/watch?v=5L-4DeHPfRg | 00:00:00.28 | Ready or Not b | KPM_KPM_0812_01101 | SR700-392 |
| https://www.youtube.com/watch?v=McTY0Rs_pSg | 00:15:59.84 | Silver Swan a | KPM_KPM_0812_04501 | SR700-392 |
| https://www.youtube.com/watch?v=kfxYs7uAfGk | 00:00:00.15 | You Can Count on Me b | KPM_KPM_0812_05401 | SR700-392 |
| http://www.twitter.com/ZeeTamil/status/1172039639705632768/video/1 | 00:00:25.05 | A Bass Renaissance | KPM_KPM_0813_00101 | SR700-393 |
| https://www.youtube.com/watch?v=OngDF8pPYtg | 00:04:04.27 | Idiot Dance a 60a | KPM_KPM_0815_02601 | SR0000700395 |
| https://www.youtube.com/watch?v=W0hhcn0ZLmY | 00:12:08.67 | Blades of London | KPM_KPM_0816_06801 | SR700-396 |
| http://www.facebook.com/ZeeTamizh/videos/1924819300877183/ | 00:01:12.84 | Faded Memories | KPM_KPM_0817_00301 | SR700-398 |
| http://www.twitter.com/ZEEAmericas/status/725360959464853504 | 00:00:01.21 | Easy Island 60 | KPM_KPM_0818_01901 | SR700-399 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=drCFzQttfgA | 00:00:02.67 | Easy Island | KPM_KPM_0818_01901 | SR700-399 |
| http://www.facebook.com/ZeeTamizh/videos/2406289622730146/ | 00:00:03.67 | Stadia | KPM_KPM_0820_00701 | SR703-393 |
| http://www.facebook.com/ZeeTamizh/videos/593048914929190/ | 00:00:31.11 | Lost and Found | KPM_KPM_0820_02201 | SR703-393 |
| http://www.instagram.com/p/CCAk0LVB_RG | 00:00:31.32 | Lost and Found | KPM_KPM_0820_02201 | SR703-393 |
| http://www.twitter.com/ZeeTamil/status/1272778433253142528/video/1 | 00:03:48.46 | Lost and Found | KPM_KPM_0820_02201 | SR703-393 |
| http://www.twitter.com/ZeeTamil/status/1219564557145800704/video/1 | 00:02:57.28 | The Comeback | KPM_KPM_0820_02301 | SR703-393 |
| http://www.facebook.com/ZeeTamizh/videos/510535969649453/ | 00:01:46.35 | Time Piece | KPM_KPM_0820_06101 | SR703-393 |
| http://www.instagram.com/p/B8-yowpBJSz | 00:03:36.15 | Lost and Found | KPM_KPM_0820_07701 | SR703-393 |
| http://www.facebook.com/ZeeAlwanTV/videos/370082259786980 | 00:00:26.66 | Tears Of The Forest | KPM_KPM_0823_01801 | SR707-825 |
| https://www.youtube.com/watch?v=s1HyiRQbJrg | 00:00:00.14 | So Caught Up | KPM_KPM_0824_06201 | SR707-827 |
| http://www.facebook.com/ZeeTamizh/videos/454193549971404/ | 00:00:51.5 | Regal Buffoon Sting | KPM_KPM_0825_04901 | SR0000707828 |
| http://www.instagram.com/p/B7iy7HiJPVS | 00:01:45.51 | Regal Buffoon Sting a | KPM_KPM_0825_04901 | SR0000707828 |
| http://www.facebook.com/zeekannadatv/videos/1413353462105468/ | 00:00:03 | Caught Up | KPM_KPM_0828_01601 | SR714-687 |
| https://www.youtube.com/watch?v=BCkkhr8kwD0 | 00:07:44.64 | Desi Dancehall | KPM_KPM_0828_04701 | SR714-687 |
| http://www.facebook.com/ZeeTVAfricaOfficial/videos/2628400200744340/ | 00:00:18.04 | Desi Dancehall | KPM_KPM_0828_04701 | SR714-687 |
| http://www.facebook.com/zeemarathiofficial/videos/10152771748124307/ | 00:00:00.12 | Crowning Glory | KPM_KPM_0829_03601 | SR707-421 |
| https://www.youtube.com/watch?v=Qpbl3S6haSc | 00:00:28.82 | Robot Apocalypse | KPM_KPM_0832_00601 | SR714-672 |
| http://www.twitter.com/ZeeTamil/status/1096423888731418624/video/1 | 00:02:39.14 | Robot Apocalypse 60 | KPM_KPM_0832_02201 | SR714-672 |
| http://www.facebook.com/ZeeTamizh/videos/403007360232643/ | 00:04:54.87 | Breathless Suspense | KPM_KPM_0834_00201 | SR714-589 |
| http://www.facebook.com/ZeeTamizh/videos/403007360232643/ | 00:01:44.42 | Hard As Iron | KPM_KPM_0834_02201 | SR714-589 |
| http://www.facebook.com/LivingFoodz/videos/316654789354266/ | 00:24:08.37 | Pure Light | KPM_KPM_0835_00101 | SR714-534 |
| http://www.instagram.com/p/CCpj0-jKl4i | 00:26:08.51 | Pure Light | KPM_KPM_0835_00101 | SR714-534 |
| https://www.youtube.com/watch?v=EpNyTTrSccw | 00:02:26.96 | Pure Light a | KPM_KPM_0835_00101 | SR714-534 |
| https://www.youtube.com/watch?v=RUYftNfMWeo | 00:00:00.21 | Pure Light a | KPM_KPM_0835_00101 | SR714-534 |
| https://www.youtube.com/watch?v=tji31ChWX18 | 00:00:00.19 | Majestic Dreams a | KPM_KPM_0835_00201 | SR714-534 |
| https://www.youtube.com/watch?v=yfJYhRyjT9s | 00:16:16.63 | Fresh Approach a | KPM_KPM_0835_00701 | SR714-534 |
| https://www.youtube.com/watch?v=p_1GasOktYE | 00:26:08.6 | Pure Light a 60 | KPM_KPM_0835_01801 | SR714-534 |
| https://www.youtube.com/watch?v=LmTf0vMV8aw | 00:10:49.97 | Fresh Approach a 60 | KPM_KPM_0835_02401 | SR714-534 |
| https://www.youtube.com/watch?v=uroErR751o0 | 00:24:20.98 | Pure Light a 30 | KPM_KPM_0835_03501 | SR714-534 |
| http://www.instagram.com/p/BtLE-B7F4Cm | 00:00:01.28 | Majestic Dreams a 30 | KPM_KPM_0835_03601 | SR714-534 |
| http://www.facebook.com/ZeeTamizh/videos/578955795835837/ | 00:06:25.57 | Stop The Clock | KPM_KPM_0837_00401 | SR0001031541 |
| http://www.twitter.com/ZeeTamil/status/1224965885628051456/video/1 | 00:55:30.95 | Stop the Clock a | KPM_KPM_0837_00401 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/2121702851260081/ | 00:06:45.42 | Deliberation | KPM_KPM_0837_00801 | SR0001031541 |
| http://www.twitter.com/ZeeTamil/status/1118136120909418502/video/1 | 00:06:45.44 | Deliberation a | KPM_KPM_0837_00801 | SR0001031541 |
| https://www.youtube.com/watch?v=5fZcNXyMlrw | 00:00:16.49 | Sequenza 60 | KPM_KPM_0837_02701 | SR0001031541 |
| https://www.youtube.com/watch?v=ANgB2fWkbmM | 00:00:00.12 | One Down Two a 30 | KPM_KPM_0837_03501 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/2571102189582221/ | 00:07:02.23 | Nubian | KPM_KPM_0837_04101 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/464788647733287/ | 00:07:02.53 | Time Is Money | KPM_KPM_0837_04601 | SR0001031541 |

| | | | | |
|---|---|---|---|---|
| http://www.twitter.com/ZeeTamil/status/1224965885628051456/video/1 | 00:07:02.72 | Time Is Money a 30 | KPM_KPM_0837_04601 | SR0001031541 |
| https://www.youtube.com/watch?v=jHqL0zuFOzQ | 00:00:00.23 | One Down Two | KPM_KPM_0837_05001 | SR0001031541 |
| https://www.youtube.com/watch?v=MnD_K-Mqjuc | 00:00:00.09 | One Down Two | KPM_KPM_0837_05001 | SR0001031541 |
| https://www.youtube.com/watch?v=_ODewqW_eEM | 00:00:02.46 | Glory Is Near | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZEE5Tamil/videos/497540594457085/ | 00:00:03.95 | One Down Two | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/133752133011450/ | 00:02:57.89 | One Down Two | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/2624671920891914/ | 00:14:16.54 | Nubian | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/2755245684560430/ | 00:03:34.16 | Awaiting Your Fate | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/464788647733287/ | 00:05:31.02 | Stop The Clock | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/521834491585319/ | 00:06:00.16 | Awaiting Your Fate | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/521834491585319/ | 00:02:10.45 | Nubian | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.instagram.com/p/Cf1yJDzAj8p | 00:00:08.45 | Sequenza a 30 | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.instagram.com/p/B9RSNweBXjy | 00:03:30.7 | Awaiting Your Fate | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.instagram.com/p/CB7O9ReB9_j | 00:05:57.52 | Stop the Clock a | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.twitter.com/ZeeTamil/status/1224965885628051456/video/1 | 00:04:01.37 | One Down Two b | KPM_KPM_0837_05001 | SR0001031541 |
| https://www.youtube.com/watch?v=CzwVtLjONdg | 00:14:47.16 | One Down Two b | KPM_KPM_0837_05001 | SR0001031541 |
| https://www.youtube.com/watch?v=QX2gHLGkoVY | 00:00:08.5 | Sequenza a 30 | KPM_KPM_0837_05001 | SR0001031541 |
| https://www.youtube.com/watch?v=1wUFIrb18B0 | 00:15:31.68 | One Down Two a | KPM_KPM_0837_05001 | SR0001031541 |
| https://www.youtube.com/watch?v=AnX86ynKDSo | 00:36:05.05 | One Down Two b | KPM_KPM_0837_05001 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/521834491585319/ | 00:12:29.15 | Inception | KPM_KPM_0837_05801 | SR0001031541 |
| https://www.youtube.com/watch?v=oyPwedbmw8Q | 00:01:07.07 | Glory Is Near | KPM_KPM_0837_07401 | SR0001031541 |
| http://www.facebook.com/ZeeTamizh/videos/521834491585319/ | 00:06:29.91 | Drama Games | KPM_KPM_0837_08101 | SR0001031541 |
| https://www.youtube.com/watch?v=XvKZARRb-ZI | 00:00:03.11 | Jimmy the Punk 60 | KPM_KPM_0838_01801 | SR734-112 |
| https://www.youtube.com/watch?v=gkOWKtFsBvo | 00:00:01.21 | Cold Light of Day a | KPM_KPM_0857_00101 | SR734-138Â |
| https://www.youtube.com/watch?v=-BwR5H7YtOY | 00:02:14.14 | Pop That Jazz a | KPM_KPM_0862_01901 | SR735-296 |
| https://www.youtube.com/watch?v=12YliezAjmo | 00:00:01.23 | Pop That Jazz c | KPM_KPM_0862_08601 | SR735-296 |
| https://www.youtube.com/watch?v=GPgwjUmMxrM | 00:00:07.78 | Fun Fun Fun | KPM_KPM_1642_10001 | SR735-296 |
| https://www.youtube.com/watch?v=I1mjRHpNukY | 00:00:01.86 | Big City Nights | KPM_KPM_0864_01401 | SR748-040 |
| http://www.facebook.com/ZeeTvIndia/videos/10155368915606001/ | 00:00:00.3 | Cartoon Capers | KPM_KPM_0865_01601 | SR0001030424 |
| https://www.youtube.com/watch?v=37SQKHqrkdk | 00:00:00.33 | Pure Fury | KPM_KPM_0866_01501 | SR735-303 |
| https://www.youtube.com/watch?v=60poc2RHbcw | 00:00:01.72 | How We Do It | KPM_KPM_0884_00101 | SR755-455 |
| http://www.facebook.com/ZeePHH/videos/194128090037938/ | 00:03:19.32 | Coming Up Roses | KPM_KPM_0887_00701 | SR792-679 |
| https://www.youtube.com/watch?v=IwOeXroyQBo | 00:00:02.25 | Coming Up Roses a | KPM_KPM_0887_00701 | SR792-679 |
| http://www.instagram.com/p/BRyNsqalPLr | 00:00:01.25 | Christine's Chanson a | KPM_KPM_0897_00401 | SR786-031 |
| http://www.facebook.com/AndTVOfficial/videos/1112269878920741 | 00:00:01.18 | Earthbound | KPM_KPM_0909_00801 | SR771-778 |
| http://www.facebook.com/AndTVOfficial/videos/490839749302191/ | 00:00:11.61 | Immortal Conquest | KPM_KPM_0909_00901 | SR771-778 |
| http://www.instagram.com/p/Ci9-RloKVoz | 00:00:10.52 | Immortal Conquest (a 30 | KPM_KPM_0909_02301 | SR771-778 |
| http://www.twitter.com/AndTVOfficial/status/1574360637555122176 | 00:00:09.08 | Immortal Conquest | KPM_KPM_0909_05701 | SR771-778 |

| | | | | |
|---|---|---|---|---|
| http://www.instagram.com/p/CjNNroyMeej | 00:00:09.17 | Immortal Conquest (c) | KPM_KPM_0909_05701 | SR771-778 |
| https://www.youtube.com/watch?v=9QFKsL-0ej8 | 00:13:42.64 | Floating in Chocolate (b) | KPM_KPM_0910_11501 | SR771-231 |
| https://www.youtube.com/watch?v=15vDW6fQJLE | 00:00:01.18 | Moving Times | KPM_KPM_0912_01401 | SR774-280 |
| http://www.facebook.com/ZeeBioskop/videos/2193060464275992/ | 00:00:31.63 | Moving Times | KPM_KPM_0912_09801 | SR774-280 |
| https://www.youtube.com/watch?v=YTmZx_72vgg | 00:00:31.3 | Moving Times (c) | KPM_KPM_0912_09801 | SR774-280 |
| https://www.youtube.com/watch?v=1d2LXJoRbnM | 00:00:07.31 | Once Upon a Very Funky | KPM_KPM_0913_00101 | SR774-314 |
| https://www.youtube.com/watch?v=rKpSEI_-PaI | 00:00:00.12 | Calm Tides | KPM_KPM_0915_00201 | SR774-278 |
| http://www.facebook.com/ZeeBioskop/videos/269080185582779/ | 00:00:00.16 | Calm Tides | KPM_KPM_0915_06201 | SR774-278 |
| http://www.facebook.com/zeetvasiapacific/videos/1828123963873349/ | 00:00:01.49 | Calm Tides | KPM_KPM_0915_06201 | SR774-278 |
| http://www.facebook.com/InMyKitchenShow/videos/1771956079485662/ | 00:00:00.3 | Smiley | KPM_KPMCS_0952_04401 | SR794-578 |
| https://www.youtube.com/watch?v=qW5Xt_Q2TjQ | 00:00:00.14 | Smiley | KPM_KPM_0952_04401 | SR794-578 |
| https://www.youtube.com/watch?v=f3ihWTwV1aI | 00:00:28.44 | Suspicious Events (c) | KPM_KPM_0957_05201 | SR850-321 |
| http://www.instagram.com/p/B49wYC3n9Kc | 00:00:01.21 | Suspicious Events (a 30) | KPM_KPM_0957_07701 | SR850-321 |
| https://www.youtube.com/watch?v=FGLB2feRWgU | 00:04:08.73 | Suspicious Events (a 60) | KPM_KPM_0957_09501 | SR850-321 |
| http://www.twitter.com/ZEE5India/status/1594367465714171904/video/1 | 00:00:13.77 | Twisted Games | KPM_KPM_0960_10301 | SR801-030 |
| http://www.instagram.com/p/ClMIU2-vuOo | 00:00:13.61 | Twisted Games (a 60) | KPM_KPM_0960_10301 | SR801-030 |
| https://www.youtube.com/watch?v=QEqFt2AG3Vg | 00:02:40.8 | Set It Off (a) | KPM_KPM_0967_00301 | SR812-119 |
| http://www.facebook.com/ZEEAmericas/videos/324035388385988/ | 00:00:00.19 | The Big Day | KPM_KPM_2011_01301 | SR835-197 |
| http://www.facebook.com/ZeeUSOriginals/videos/380910682378750/ | 00:00:00.21 | We Won't Stop | KPM_KPM_2031_01701 | SR864-202 |
| https://www.youtube.com/watch?v=GsJbXNweeSQ | 00:00:00.14 | We Won't Stop (e) | KPM_KPM_2031_04201 | SR864-202 |
| https://www.youtube.com/watch?v=I28rzGRwM9Y | 00:00:00.14 | We Wonnullt Stop (e) | KPM_KPM_2031_04201 | SR864-202 |
| https://www.youtube.com/watch?v=Zx0KAyJzG2g | 00:00:00.21 | We Won't Stop (b 60) | KPM_KPM_2031_05101 | SR864-202 |
| https://www.youtube.com/watch?v=icyhS4C9l9E | 00:10:58.31 | Royal Fireworks, La Rejo | KPM_KPMCS_0012_00901 | SR0001028769 |
| https://www.youtube.com/watch?v=SdWA1ik_Ots | 00:00:27.07 | Searchlight | KPM_KPMFTV_0006_00301 | SR628-327 |
| http://www.facebook.com/ZeeKeralam/videos/685576402756603/ | 00:00:02.65 | Searchlight | KPM_KPMFTV_0006_00301 | SR628-327 |
| https://www.youtube.com/watch?v=VlxQDbCEqN0 | 00:35:47.4 | Searchlight | KPM_KPMFTV_0006_00301 | SR628-327 |
| https://www.youtube.com/watch?v=KC9SfSbVUzc | 00:03:53.59 | Closing In | KPM_KPMFTV_0006_01701 | SR628-327 |
| https://www.youtube.com/watch?v=Ka31Lj0PaWQ | 00:04:46.19 | Closing In | KPM_KPMFTV_0006_01701 | SR628-327 |
| http://www.facebook.com/ZeeTamizh/videos/1972668846092228/ | 00:05:41.08 | Closing In | KPM_KPMFTV_0006_01701 | SR628-327 |
| http://www.facebook.com/ZeeTamizh/videos/1972668846092228/ | 00:04:54.31 | Panic | KPM_KPMFTV_0006_02101 | SR628-327 |
| https://www.youtube.com/watch?v=qK1AGpSkLcQ | 00:20:14.31 | Journeys End (B) | KPM_KPMFTV_0006_04301 | SR628-327 |
| https://www.youtube.com/watch?v=SkH3btMIJ8o | 00:00:01.13 | Work It (b) | KPM_KPMFTV_0013_00701 | SR380-697 |
| https://www.youtube.com/watch?v=pkkrcle5VtQ | 00:00:01.13 | Work It (c) | KPM_KPMFTV_0013_00801 | SR380-697 |
| http://www.instagram.com/p/ChE5aWtNW8F | 00:00:01.09 | Chase Down | KPM_KPMFTV_0017_00301 | SR651-967 |
| http://www.instagram.com/p/CgZEe45sEih | 00:00:00.05 | Swagger | KPM_KPMFTV_0017_00601 | SR651-967 |
| http://www.instagram.com/p/Ck8GBNuKAff | 00:00:48.97 | The Clown | KPM_KPMFTV_0017_02701 | SR651-967 |
| http://www.twitter.com/ZEE5Shows/status/1592107754860457984/video/1 | 00:00:49.17 | The Clown | KPM_KPMFTV_0017_02701 | SR651-967 |
| http://www.facebook.com/ZEE5Shows/videos/708286816899432/ | 00:00:00.28 | Golden | KPM_KPMFTV_0017_04201 | SR651-967 |

| URL | Time | Title | KPM | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=8-dO3A11bCM | 00:11:17.4 | Geisha | KPM_KPMFTV_0019_00501 | SR0000659307 |
| http://www.facebook.com/zeemarathiofficial/videos/10156740607324307/ | 00:00:05.11 | What A Cheek! | KPM_KPMK_1375_01701 | SR840-553 |
| https://www.youtube.com/watch?v=usAInZhVsXU | 00:02:17.18 | Django 80 | KPM_KPMLP_1256_03601 | PA2-250-869 |
| https://www.youtube.com/watch?v=CHMGf64WXww | 00:01:04.18 | The Main Attraction | KPM_KPMLP_1315_00801 | SR841-722 |
| https://www.youtube.com/watch?v=-uKHLwGVnOc | 00:01:20.83 | Roll Up! Roll Up! | KPM_KPMLP_1375_01101 | SR840-553 |
| http://www.facebook.com/ZeeBioskop/videos/2080693712150923 | 00:00:01.65 | Deep South | KPM_KPMT_0009_00101 | SR812-156 |
| https://www.youtube.com/watch?v=aOnIRIOg3gs | 00:00:01.15 | Deep South (a) | KPM_KPMT_0009_00101 | SR812-156 |
| http://www.instagram.com/p/CXTWnNvPT3- | 00:02:29.61 | Building Cinematic Tensi | KPM_KPMT_0011_00401 | SR839-151 |
| https://www.youtube.com/watch?v=JP67IZ-u5NQ | 00:02:31.16 | Poorva Kaa Bageecha | KPM_KPMWM_0007_00101 | SR371-560 |
| https://www.youtube.com/watch?v=CuYDwnu8XYY | 00:21:01.01 | Khulti Kahaani | KPM_KPMWM_0007_00401 | SR371-560 |
| https://www.youtube.com/watch?v=tFGyt3cFQms | 00:24:37.37 | Ugra Aavesh | KPM_KPMWM_0007_00501 | SR371-560 |
| https://www.youtube.com/watch?v=AXVTIDQx_WY | 00:22:23.39 | Dinacharyaa | KPM_KPMWM_0007_00801 | SR371-560 |
| http://www.facebook.com/zeekannadatv/videos/1545500985557381/ | 00:00:28.17 | SanTh Manoranjan | KPM_KPMWM_0007_02601 | SR371-560 |
| http://www.facebook.com/zeesalaam/videos/1583939085332671/ | 00:03:53.64 | The Senses Awaken | KPM_KPMWM_0008_00301 | SR371-630 |
| https://www.youtube.com/watch?v=kG3xYeK3scw | 00:03:49.41 | The Senses Awaken (A) | KPM_KPMWM_0008_00301 | SR371-630 |
| https://www.youtube.com/watch?v=g7oWiMMDTY8 | 00:17:54.36 | The Senses Awaken | KPM_KPMWM_0008_00301 | SR371-630 |
| https://www.youtube.com/watch?v=QDPyEn7Dj3g | 00:06:58.33 | The Senses Awaken (B) | KPM_KPMWM_0008_00401 | SR371-630 |
| https://www.youtube.com/watch?v=U8xUfZoQjnE | 00:01:11.7 | The Senses Awaken (B) | KPM_KPMWM_0008_00401 | SR371-630 |
| https://www.youtube.com/watch?v=uUnHt4kstpM | 00:04:35.06 | The Senses Awaken | KPM_KPMWM_0008_00401 | SR371-630 |
| https://www.youtube.com/watch?v=NlNgv3NtJFo | 00:00:05.83 | Gentle Promise | KPM_KPMWM_0008_00601 | SR371-630 |
| https://www.youtube.com/watch?v=d43zfZ_Z5uE | 00:14:37.6 | Gentle Promise (A) | KPM_KPMWM_0008_00601 | SR371-630 |
| https://www.youtube.com/watch?v=ge8SBYMmtig | 00:00:01.21 | Gentle Promise (A) | KPM_KPMWM_0008_00601 | SR371-630 |
| https://www.youtube.com/watch?v=RwJ1UNbuEN4 | 00:01:08.34 | Gentle Promise (B) | KPM_KPMWM_0008_00701 | SR371-630 |
| https://www.youtube.com/watch?v=qYAcewD2w48 | 00:00:31.46 | Bollywood Hollywood | KPM_KPMWM_0008_00801 | SR371-630 |
| https://www.youtube.com/watch?v=uvijoRed8jg | 00:02:01.05 | Bollywood Hollywood | KPM_KPMWM_0008_00801 | SR371-630 |
| https://www.youtube.com/watch?v=Qryw0wAQc-Q | 00:02:20.78 | Bollywood Hollywood | KPM_KPMWM_0008_00801 | SR371-630 |
| https://www.youtube.com/watch?v=UYakXHbi3rg | 00:00:15.67 | Tears Of Sorrow (b) | KPM_KPMWM_0008_01101 | SR371-630 |
| http://www.facebook.com/ZeeMPCG/videos/917996578393041 | 00:01:28.28 | Urban Culture | KPM_KPMWM_0008_02001 | SR371-630 |
| https://www.youtube.com/watch?v=evA4nExiY2M | 00:02:05.09 | Urban Culture | KPM_KPMWM_0008_02001 | SR371-630 |
| https://www.youtube.com/watch?v=-LZc6TcgcR4 | 00:03:31.32 | Star 69 | KPM_KPMWM_0009_00801 | SR372-141 |
| https://www.youtube.com/watch?v=IkjsaEg9zF8 | 00:00:14 | Mantra | KPM_KPMWM_0009_00901 | SR372-141 |
| https://www.youtube.com/watch?v=tZgj4xyZPQI | 00:19:39.23 | Lost Blue Heaven | KPM_KPMWM_0009_01001 | SR372-141 |
| https://www.youtube.com/watch?v=zrpOTAWuH6o | 00:00:04.74 | Ruby In The Dust | KPM_KPMWM_0009_02101 | SR372-141 |
| https://www.youtube.com/watch?v=XG0YMPgqF_U | 00:00:59.54 | Song Of Sand | KPM_KPMWM_0009_02901 | SR372-141 |
| https://www.youtube.com/watch?v=vFnP6tybums | 00:06:54.35 | Indra | KPM_KPMWM_0009_03101 | SR372-141 |
| http://www.facebook.com/ZeeBanglaIndia/videos/581344785822265/ | 00:02:00.84 | Teevra Ichhaa | KPM_KPMWM_0010_00101 | SR371-577 |
| https://www.youtube.com/watch?v=rFMiH3EnVLk | 00:00:00.91 | Kolaahal Mein | KPM_KPMWM_0010_00601 | SR371-577 |
| https://www.youtube.com/watch?v=--MMsJxeQPY | 00:09:11.08 | Kolaahal Mein | KPM_KPMWM_0010_00601 | SR371-577 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=fhTtmPT5oTc | 00:07:43.31 | Aparivartaneeya Satya | KPM_KPMWM_0010_00701 | SR371-577 |
| http://www.facebook.com/ZeeBanglaIndia/videos/317519142932950/ | 00:00:06.99 | Utkan Thaakaa Sanghars | KPM_KPMWM_0010_00801 | SR371-577 |
| http://www.instagram.com/p/CD2BFZrhtwk | 00:00:07.11 | Utkan Thaakaa Sanghars | KPM_KPMWM_0010_00801 | SR371-577 |
| https://www.youtube.com/watch?v=B-CcOqjTO1Q | 00:11:56.45 | Utkan Thaakaa Sanghars | KPM_KPMWM_0010_00801 | SR371-577 |
| https://www.youtube.com/watch?v=FHeqhuJMBBE | 00:07:48.28 | Khatarein Mein | KPM_KPMWM_0010_00901 | SR371-577 |
| https://www.youtube.com/watch?v=enW73OB1ZLI | 00:00:01.18 | Gentle Journey | KPM_KPMWM_0011_00201 | SR371-627 |
| https://www.youtube.com/watch?v=drpcjfNnTGc | 00:04:46.18 | Gentle Journey (A) | KPM_KPMWM_0011_00201 | SR371-627 |
| https://www.youtube.com/watch?v=UDJz4wWjBy8 | 00:25:19.93 | Gentle Journey (A) | KPM_KPMWM_0011_00201 | SR371-627 |
| https://www.youtube.com/watch?v=FIqUfhKmVhY | 00:00:01.28 | Gentle Journey | KPM_KPMWM_0011_00301 | SR371-627 |
| https://www.youtube.com/watch?v=hNZFoDtbKjc | 00:00:01.23 | Spirit Of The Wind (A) | KPM_KPMWM_0011_00401 | SR371-627 |
| https://www.youtube.com/watch?v=KSFgi_q4dfM | 01:07:56.96 | Spirit Of The Wind (A) | KPM_KPMWM_0011_00401 | SR371-627 |
| https://www.youtube.com/watch?v=etbwgzICMpo | 00:00:26.15 | Spirit Of The Wind (A) | KPM_KPMWM_0011_00401 | SR371-627 |
| https://www.youtube.com/watch?v=ra6YDmTx2DM | 00:03:37.83 | Spirit Of The Wind (A) | KPM_KPMWM_0011_00401 | SR371-627 |
| https://www.youtube.com/watch?v=dVBL6hG0vdY | 00:01:39.17 | Spirit Of The Wind (A) | KPM_KPMWM_0011_00401 | SR371-627 |
| https://www.youtube.com/watch?v=K-1q8ehl5jU | 00:00:52.62 | Spirit Of The Wind | KPM_KPMWM_0011_00401 | SR371-627 |
| https://www.youtube.com/watch?v=ZmbiyJklKEQ | 00:08:19.53 | Spirit Of The Wind (B) | KPM_KPMWM_0011_00501 | SR371-627 |
| http://www.facebook.com/ZeeHindustan/videos/1271074606769146/ | 00:07:40.73 | Spirit Of The Wind | KPM_KPMWM_0011_00501 | SR371-627 |
| http://www.facebook.com/ZeeUPUK/videos/484816280292120/ | 00:00:14.35 | Spirit Of The Wind | KPM_KPMWM_0011_00501 | SR371-627 |
| https://www.youtube.com/watch?v=0CWFZn7cCzA | 00:00:02.97 | Spirit Of The Wind (B) | KPM_KPMWM_0011_00501 | SR371-627 |
| https://www.youtube.com/watch?v=tBrlA7IOADg | 00:02:15.51 | Spirit Of The Wind (B) | KPM_KPMWM_0011_00501 | SR371-627 |
| https://www.youtube.com/watch?v=AYd_15x7k9w | 00:08:17.71 | Spirit Of The Wind (B) | KPM_KPMWM_0011_00501 | SR371-627 |
| https://www.youtube.com/watch?v=dVBL6hG0vdY | 00:01:39.15 | Spirit Of The Wind (B) | KPM_KPMWM_0011_00501 | SR371-627 |
| https://www.youtube.com/watch?v=clCpFH6mJ1s | 00:08:53.8 | Spirit Of The Wind (B) | KPM_KPMWM_0011_00501 | SR371-627 |
| https://www.youtube.com/watch?v=1gr_9uVD_7E | 00:08:52.04 | Day To Day (B) | KPM_KPMWM_0011_00701 | SR371-627 |
| https://www.youtube.com/watch?v=l_sKphA2pXc | 00:10:30.91 | The Forgotten Ones (B) | KPM_KPMWM_0011_01001 | SR371-627 |
| https://www.youtube.com/watch?v=H531P3IzTSA | 00:10:52.27 | Bollywood Bound | KPM_KPMWM_0011_01201 | SR371-627 |
| https://www.youtube.com/watch?v=KzRfJi_g3k0 | 00:02:12.68 | Bollywood Bound | KPM_KPMWM_0011_01201 | SR371-627 |
| https://www.youtube.com/watch?v=zdNK7VNJBd0 | 00:00:31.44 | Bollywood Bound | KPM_KPMWM_0011_01301 | SR371-627 |
| http://www.facebook.com/zeekannadatv/videos/351526028956173/ | 00:00:44.21 | Mystic Land | KPM_KPMWM_0011_01501 | SR371-627 |
| http://www.facebook.com/ZeeMPCG/videos/854701098055923 | 00:00:34.76 | Paths Of Progress | KPM_KPMWM_0011_01901 | SR371-627 |
| https://www.youtube.com/watch?v=Qt6rGkKuucl | 00:10:17.81 | Paths Of Progress | KPM_KPMWM_0011_01901 | SR371-627 |
| https://www.youtube.com/watch?v=aiOxA59nUeI | 00:00:34.62 | Paths Of Progress | KPM_KPMWM_0011_01901 | SR371-627 |
| https://www.youtube.com/watch?v=LPl1CjhOQJs | 00:04:35.4 | Let The Sunshine In | KPM_KPMWM_0012_00101 | SR372-140 |
| https://www.youtube.com/watch?v=0RaDezFs71g | 00:06:20.31 | Let The Sunshine In | KPM_KPMWM_0012_00101 | SR372-140 |
| https://www.youtube.com/watch?v=2dum3KszDaY | 00:00:02.53 | Slow Goa | KPM_KPMWM_0012_01601 | SR372-140 |
| https://www.youtube.com/watch?v=rY6zTo_EfVI | 00:01:49.53 | Beatitude | KPM_KPMWM_0012_02101 | SR372-140 |
| https://www.youtube.com/watch?v=NhK6U-KFTe8 | 00:18:40.18 | Sweet Smoke | KPM_KPMWM_0012_02401 | SR372-140 |
| https://www.youtube.com/watch?v=qe9EQQnek8A | 00:00:39.1 | Saffron Spirit | KPM_KPMWM_0012_02501 | SR372-140 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=iD7ZPabJreM | 00:00:52.87 | Saffron Spirit | KPM_KPMWM_0012_02501 | SR372-140 |
| http://www.facebook.com/ZeeBanglaIndia/videos/705392008008602/ | 00:02:10.71 | The Watchful Gods | KPM_KPMWM_0017_00601 | SR405-681 |
| https://www.youtube.com/watch?v=uwvGaJGxwZc | 00:11:42.89 | The Watchful Gods (b) | KPM_KPMWM_0017_00601 | SR405-681 |
| https://www.youtube.com/watch?v=aEVYPNkacOk | 00:02:44.05 | The Watchful Gods (b) | KPM_KPMWM_0017_00601 | SR405-681 |
| https://www.youtube.com/watch?v=QfidNuW8pxk | 00:11:44.06 | The Southern SpiceCopy | KPM_KPMWM_0018_00201 | SR405-698 |
| https://www.youtube.com/watch?v=W0hhcn0ZLmY | 00:18:09.08 | Blue Dragon | KPM_KPMWM_0018_00401 | SR405-698 |
| https://www.youtube.com/watch?v=QfidNuW8pxk | 00:11:43.36 | Southern Spice | KPM_KPMWM_0018_04401 | SR405-698 |
| https://www.youtube.com/watch?v=kMoWtxBsf-w | 00:03:13.58 | The Clock | KPM_KPMWM_0025_00101 | SR0001030421 |
| https://www.youtube.com/watch?v=C1HdBZFazrk | 00:01:33.04 | Haunting Violin | NIGHT_NIGHT_0104_02001 | SR698-625 |
| https://www.youtube.com/watch?v=02yoHbG2VHE | 00:00:03.53 | Mission Implausible | NIGHT_NIGHT_0109_00101 | SR698-616 |
| https://www.youtube.com/watch?v=D1i9QbA3RqY | 00:00:28.41 | Barbed Wire | NIGHT_NIGHT_0109_00701 | SR698-616 |
| https://www.youtube.com/watch?v=ZfGr5jhInIQ | 00:03:35.78 | The Seventh Matrix | NIGHT_NIGHT_0109_01201 | SR698-616 |
| https://www.youtube.com/watch?v=UULjDqQ7UQQ | 00:05:48.86 | Anne Droid | NIGHT_NIGHT_0109_02701 | SR698-616 |
| https://www.youtube.com/watch?v=hEo54qirGDU | 00:00:07.53 | Bodycheck | NIGHT_NIGHT_0109_03001 | SR698-616 |
| https://www.youtube.com/watch?v=aYUja-3mc7E | 00:09:44.99 | Run Lola | NIGHT_NIGHT_0109_05201 | SR698-616 |
| https://www.youtube.com/watch?v=UWxUudG4TFc | 00:04:48.01 | Gentle Maharajah | NIGHT_NIGHT_0125_05601 | SR698-832 |
| http://www.facebook.com/zeesarthaktv/videos/555639439451171/ | 00:05:13.14 | Gentle Maharajah | NIGHT_NIGHT_0125_05601 | SR698-832 |
| http://www.facebook.com/zeekannadatv/videos/739753424433964/ | 00:02:34.09 | Gentle Maharajah | NIGHT_NIGHT_0125_06001 | SR698-832 |
| http://www.instagram.com/p/Co1oc8VuWN_ | 00:02:34.18 | Gentle Maharajah | NIGHT_NIGHT_0125_06001 | SR698-832 |
| https://www.youtube.com/watch?v=z9HjKAevoYk | 00:06:45.3 | Gentle Maharajah | NIGHT_NIGHT_0125_06001 | SR698-832 |
| https://www.youtube.com/watch?v=kCcNiRnyedY | 00:03:41.01 | Strength Of Conviction | NIGHT_NIGHT_0128_00101 | SR755-058 |
| https://www.youtube.com/watch?v=AAjhi3gymDU | 00:00:39.49 | Strength Of Conviction | NIGHT_NIGHT_0128_00201 | SR755-058 |
| https://www.youtube.com/watch?v=Gv5dvaEl1EU | 00:00:33.27 | Prospectus | NIGHT_NIGHT_0128_00601 | SR755-058 |
| https://www.youtube.com/watch?v=v7ZVuDshYh8 | 00:05:16.84 | Difficult Decisions | NIGHT_NIGHT_0128_00901 | SR755-058 |
| https://www.youtube.com/watch?v=iepobNM-A80 | 00:05:11.66 | Difficult Decisions | NIGHT_NIGHT_0128_00901 | SR755-058 |
| https://www.youtube.com/watch?v=o2HNRuwUvxI | 00:06:26.17 | Twilight Promenade | NIGHT_NIGHT_0128_02101 | SR755-058 |
| http://www.instagram.com/p/ChJq-RTLIzp | 00:03:59.07 | Love Escapes - 60 Lite | NIGHT_NIGHT_0133_02601 | SR775-402 |
| https://www.youtube.com/watch?v=AU_-TcTsRco | 00:13:54.71 | Punjabi Party | NIGHT_NIGHT_0137_00101 | SR0001030418 |
| https://www.youtube.com/watch?v=uPCqT8VyXMc | 00:09:40.05 | Tension Heats Up - Unde | NIGHT_NIGHT_0138_05101 | SR0001030416 |
| https://www.youtube.com/watch?v=z3K2g4TlkIE | 00:06:16.56 | Earth Destroyer - SFX Syr | NIGHT_NIGHT_0142_04701 | SR877-094 |
| https://www.youtube.com/watch?v=UrWWKA3Ni9E | 00:06:20.78 | There Will Be Blood - SFX | NIGHT_NIGHT_0147_05901 | SR877-138 |
| http://www.facebook.com/AndTVOfficial/videos/331627375617736/ | 00:03:19.62 | The Nightmare | OMI_FP_0035_02001 | SR 980-688 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/2898038963660209/ | 00:00:01.9 | The Nightmare | OMI_FP_0035_02101 | SR 980-688 |
| https://www.youtube.com/watch?v=YinNV3dVTds | 00:06:14.05 | Dead Heat | OMI_OMN_0088_01401 | SR219-321 |
| http://www.twitter.com/zeemarathi/status/1661267473457356800/video/1 | 00:00:01.67 | Fuji | PMY_PMY_0030_00801 | SR858-677 |
| https://www.youtube.com/watch?v=qHNxldjrriw | 00:05:05.04 | Fuji | PMY_PMY_0030_00801 | SR858-677 |
| http://www.facebook.com/zeemarathiofficial/videos/804249861093349/ | 00:00:01.53 | Fuji | PMY_PMY_0030_00801 | SR858-677 |
| http://www.instagram.com/p/CtBKmspuEJi | 00:00:41.05 | Fuji | PMY_PMY_0030_00801 | SR858-677 |

| | | | |
|---|---|---|---|
| http://www.twitter.com/ZEE5Marathi/status/1647985772736151552/video/1 | 00:00:04.06 | Fuji | PMY_PMY_0030_00801 | SR858-677 |
| http://www.instagram.com/p/CoUX9f4DMip | 00:01:22.25 | Fuji (60 Sec) | PMY_PMY_0030_02801 | SR858-677 |
| https://www.youtube.com/watch?v=C6ck1dH-QB4 | 00:02:29.72 | Fuji (60 Sec) | PMY_PMY_0030_02801 | SR858-677 |
| http://www.facebook.com/zeemarathiofficial/videos/535700168757004/ | 00:01:29.26 | Fuji | PMY_PMY_0030_02801 | SR858-677 |
| http://www.twitter.com/ZEE5Marathi/status/1602966631541604353/video/1 | 00:00:52.69 | Fuji (60 Sec) | PMY_PMY_0030_02801 | SR858-677 |
| https://www.youtube.com/watch?v=hxsJWxf01C0 | 00:00:09.82 | Sky Cirrus | SATV_SATVCD_0004_01101 | SR817-110 |
| https://www.youtube.com/watch?v=2l3Sqr5mxeA | 00:00:32.76 | Sky Apocalypse  (Unders | SATV_SATVCD_0004_01701 | SR817-110 |
| https://www.youtube.com/watch?v=fc0bSDZgN-g | 00:02:27.55 | Sky Heavy Street Groove | SATV_SATVCD_0004_02201 | SR817-110 |
| https://www.youtube.com/watch?v=D9JKDF-ZVco | 00:00:16.9 | Sky Bullfrog | SATV_SATVCD_0004_03001 | SR817-110 |
| https://www.youtube.com/watch?v=R1Nenzd2r3E | 00:00:49.92 | Sky Cirrus | SATV_SATVCD_0004_06101 | SR817-110 |
| https://www.youtube.com/watch?v=reYzrlr7mB0 | 00:19:06.54 | Crusade | SATV_SATVCD_0020_05301 | SR839-678 |
| https://www.youtube.com/watch?v=phAuAMPFjoI | 00:13:22.55 | Creepy Riser 1 | SATV_SATVDG_0043_00901 | SR969-363 |
| https://www.youtube.com/watch?v=Sc2iyKQvUB8 | 00:02:39.52 | Creepy Riser 1 | SATV_SATVDG_0043_00901 | SR969-363 |
| https://www.youtube.com/watch?v=WF094h-zbqM | 00:16:45.47 | Creepy Riser 1 | SATV_SATVDG_0043_00901 | SR969-363 |
| https://www.youtube.com/watch?v=TamwSSbeZ10 | 00:00:18.31 | Game Drums | SEL_SEL_2010_06801 | SR0001030411 |
| http://www.instagram.com/p/Cs_JgTyJPW9 | 00:00:25.5 | Oregon Spirit | SEL_SEL_5160_01301 | SR0001005219 |
| http://www.twitter.com/zeethirai/status/1664591476125478912/video/1 | 00:00:25.52 | Oregon Spirit | SEL_SEL_5160_01301 | SR0001005219 |
| https://www.youtube.com/watch?v=YPAotdF6Guo | 00:00:32.51 | Valse Pour Deux Guitare: | SEL_SEL_5166_01001 | SR0001005232 |
| https://www.youtube.com/watch?v=40Cxe6MkSWk | 00:00:01.18 | Texas Blues | SEL_SEL_5332_01201 | SR333-693 |
| https://www.youtube.com/watch?v=fhGCHIVQLrc | 00:00:08.1 | Latin Lady | SON_CLC_0111_01701 | SR891-001 |
| https://www.youtube.com/watch?v=jZzohw8xxdY | 00:08:28.63 | Exotic Panorama | SON_CNS_0025_09301 | SR253-360 |
| https://www.youtube.com/watch?v=qh3qN_7QeGA | 00:08:06.39 | Dancing Toysoldiers 15 | SON_CNS_0026_01801 | SR0001027495 |
| https://www.youtube.com/watch?v=WRh5qqfu8SE | 00:36:24.77 | Dancing Toysoldiers | SON_CNS_0026_01801 | SR0001027495 |
| https://www.youtube.com/watch?v=CYuLOWHerFo | 00:04:14.3 | Dippy Day 59 | SON_CNS_0026_03101 | SR0001027495 |
| https://www.youtube.com/watch?v=Wqrvf8y6qz8 | 00:02:10.19 | Little Jumbo | SON_CNS_0026_07401 | SR0001027495 |
| http://www.facebook.com/AndTVOfficial/videos/463561352247220/ | 00:01:02.93 | Motivating Uplift | SON_CNS_0045_01801 | SR271-445 |
| http://www.twitter.com/zeemarathi/status/1610225834685513731/video/1 | 00:00:57.54 | Freak Show E | SON_ROCK_0204_04101 | SR0001030753 |
| http://www.facebook.com/zeemarathiofficial/videos/955888575794976/ | 00:03:18.51 | Freak Show | SON_ROCK_0204_04101 | SR0001031341 |
| https://www.youtube.com/watch?v=fYYySHkxOtw | 00:00:05.27 | Gigantic A1 | SON_SCD_0117_03101 | SR200-413 |
| https://www.youtube.com/watch?v=DUvrwOROCXM | 00:02:29.95 | The Campaign (A) | SON_SCD_0252_00501 | SR245-810 |
| https://www.youtube.com/watch?v=j4XLCm7FgSo | 00:02:53.96 | City Heat (C) | SON_SCD_0395_00301 | SR284-533 |
| https://www.youtube.com/watch?v=DVpnfFz11mc | 00:04:19.78 | The String Thing | SON_SCD_0428_00101 | SR290-159 |
| https://www.youtube.com/watch?v=6oLheR4UMeg | 00:08:47.31 | The String Thing | SON_SCD_0428_00101 | SR290-159 |
| https://www.youtube.com/watch?v=BHiyoalZL1k | 00:05:34.23 | Tension Ordeal (C) | SON_SCD_0515_00301 | SR318-798 |
| https://www.youtube.com/watch?v=TQcYNSsfaHU | 00:00:00.66 | Tension Ordeal | SON_SCD_0515_00301 | SR318-798 |
| https://www.youtube.com/watch?v=xsmnS94jSV4 | 00:19:53.36 | Spring Has Come | SON_SCD_0518_00901 | SR318-804 |
| http://www.facebook.com/ZeeBioskop/videos/754943419663873/ | 00:03:05.43 | Razormorph | SON_SCD_0558_05201 | SR341-511 |
| http://www.facebook.com/ZeeNungChannel/videos/1360694744750428/ | 00:01:11.33 | Razormorph | SON_SCD_0558_05201 | SR341-511 |

| | | | | |
|---|---|---|---|---|
| http://www.facebook.com/ZeeTamizh/videos/795651491848403/ | 00:00:27.17 | Razormorph | SON_SCD_0558_05201 | SR341-511 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/1005861420790732 | 00:00:36.48 | Manhattan Chase | SON_SCD_0709_02402 | SR401-071 |
| https://www.youtube.com/watch?v=VaS6RTTBdFI | 00:08:29.17 | Manhattan Chase OL | SON_SCD_0709_02406 | SR401-071 |
| https://www.youtube.com/watch?v=MkBaJKr4hM8 | 00:13:04.37 | Manhattan Chase OL | SON_SCD_0709_02409 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/748666433500152/ | 00:02:19.13 | Predators | SON_SCD_0709_02501 | SR401-071 |
| http://www.facebook.com/ZeeKeralam/videos/555986272017739/ | 00:00:56.33 | Mentally Confused (a) | SON_SCD_0709_02801 | SR401-071 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/2805020183118299/ | 00:00:32.76 | Mentally Confused (a) | SON_SCD_0709_02801 | SR401-071 |
| https://www.youtube.com/watch?v=7xbqoCMJdDM | 00:03:19.95 | Mentally Confused A | SON_SCD_0709_02801 | SR401-071 |
| https://www.youtube.com/watch?v=1NQ06m5Z9mk | 00:07:46.37 | Mentally Confused (a) | SON_SCD_0709_02801 | SR401-071 |
| https://www.youtube.com/watch?v=-4seplhGx4s | 00:02:02.11 | Mentally Confused | SON_SCD_0709_02801 | SR401-071 |
| https://www.youtube.com/watch?v=szJBFobW9aM | 00:05:57.54 | Alarming Message | SON_SCD_0709_02901 | SR401-071 |
| https://www.youtube.com/watch?v=BPulu25GtXY | 00:01:13.8 | Tough Chase OL | SON_SCD_0709_03007 | SR401-071 |
| https://www.youtube.com/watch?v=QO9s2HVG1T8 | 00:01:46.39 | Tough Chase OL | SON_SCD_0709_03008 | SR401-071 |
| https://www.youtube.com/watch?v=8wfEg6NMClk | 00:00:07.79 | Tough Chase OL | SON_SCD_0709_03008 | SR401-071 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/289780070093488/ | 00:01:46.46 | Tough Chase | SON_SCD_0709_03008 | SR401-071 |
| https://www.youtube.com/watch?v=OJ0jkVxPBdQ | 00:06:24.92 | Railway Station | SON_SCD_0709_03301 | SR401-071 |
| https://www.youtube.com/watch?v=3d1_Zy0DPG4 | 00:04:18.83 | Tough Action | SON_SCD_0709_03302 | SR401-071 |
| https://www.youtube.com/watch?v=W6Zf73-fXQo | 00:00:01.42 | Tough Action | SON_SCD_0709_03302 | SR401-071 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/1005861420790732 | 00:00:42.93 | Tough Action | SON_SCD_0709_03302 | SR401-071 |
| https://www.youtube.com/watch?v=7pE4s0Kvf4I | 00:13:15.12 | Tough Action (a) | SON_SCD_0709_03302 | SR401-071 |
| https://www.youtube.com/watch?v=fh2PqEzyIlE | 00:13:18.98 | Tough Action (a) | SON_SCD_0709_03302 | SR401-071 |
| https://www.youtube.com/watch?v=EQnQAoFukbQ | 00:20:07.97 | Tough Action (b) | SON_SCD_0709_03303 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/317954783457598/ | 00:00:10.4 | Orchestral Drama Cue | SON_SCD_0709_05002 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/291795082275585/ | 00:01:20.69 | Orchestral Drama Cue | SON_SCD_0709_05003 | SR401-071 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/257427610143967/ | 00:04:04.65 | Orchestral Drama Cue | SON_SCD_0709_05003 | SR401-071 |
| http://www.instagram.com/p/CldiTM9J_n6 | 00:01:20.53 | Orchestral Drama Cue (b | SON_SCD_0709_05003 | SR401-071 |
| https://www.youtube.com/watch?v=OQItNQyVORQ | 00:13:18.93 | Orchestral Drama Cue O | SON_SCD_0709_05005 | SR401-071 |
| https://www.youtube.com/watch?v=y08WYnRM4m0 | 00:02:47.72 | Bad Guys | SON_SCD_0709_05102 | SR401-071 |
| https://www.youtube.com/watch?v=pODOF_q_blo | 00:08:39.47 | The Shock | SON_SCD_0709_05401 | SR401-071 |
| https://www.youtube.com/watch?v=LTi3dHfwCGc | 00:06:19.92 | The Shock | SON_SCD_0709_05501 | SR401-071 |
| https://www.youtube.com/watch?v=kG3rXprbJMk | 00:06:42.98 | The Shock | SON_SCD_0709_05502 | SR401-071 |
| https://www.youtube.com/watch?v=GTeRHvC4R80 | 00:04:24.68 | Nervous Tension 1 | SON_SCD_0709_05603 | SR401-071 |
| http://www.instagram.com/p/CUP-xq4rVLx | 00:00:52.34 | Nervous Tension 1 | SON_SCD_0709_05603 | SR401-071 |
| https://www.youtube.com/watch?v=CbU8Oax1oRk | 00:00:54.01 | Nervous Tension 1 | SON_SCD_0709_05603 | SR401-071 |
| https://www.youtube.com/watch?v=n4XWb7yl-uA | 00:14:44.68 | Nervous Tension 1 | SON_SCD_0709_05603 | SR401-071 |
| https://www.youtube.com/watch?v=T_honerVvlk | 00:17:03.86 | Nervous Tension 1 | SON_SCD_0709_05603 | SR401-071 |
| https://www.youtube.com/watch?v=wcy07fStn8M | 00:12:26.59 | Nervous Tension 2 | SON_SCD_0709_05604 | SR401-071 |
| https://www.youtube.com/watch?v=NYYQkbPDHEg | 00:00:27.96 | Zoom (d) | SON_SCD_0709_05804 | SR401-071 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=7jzB53BHJyY | 00:03:36.5 | Zoom | SON_SCD_0709_05804 | SR401-071 |
| http://www.facebook.com/ZeeNungChannel/videos/634447028428344/ | 00:01:08.59 | Zoom | SON_SCD_0709_05804 | SR401-071 |
| http://www.facebook.com/AndTVOfficial/videos/1277964682996359/ | 00:00:27.63 | Zoom | SON_SCD_0709_05804 | SR401-071 |
| https://www.youtube.com/watch?v=biBapcUDgY4 | 00:02:07.78 | Zoom (d) | SON_SCD_0709_05804 | SR401-071 |
| http://www.facebook.com/ZeeTvIndia/videos/1446585759050413/ | 00:00:10.84 | Zoom | SON_SCD_0709_05804 | SR401-071 |
| http://www.instagram.com/p/ClQ9ShFohae | 00:00:27.7 | Zoom (d) | SON_SCD_0709_05804 | SR401-071 |
| http://www.instagram.com/p/CWli1_tIW8Y | 00:01:46.23 | Zoom (d) | SON_SCD_0709_05804 | SR401-071 |
| https://www.youtube.com/watch?v=jjQ7t0C_Kp0 | 00:02:35.83 | Zoom (d) | SON_SCD_0709_05804 | SR401-071 |
| https://www.youtube.com/watch?v=4N67eOzamHs | 00:14:25.36 | Zoom (d) | SON_SCD_0709_05804 | SR401-071 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/609304054068348/ | 00:04:14.49 | Psychos | SON_SCD_0709_06704 | SR401-071 |
| http://www.instagram.com/p/CWkyiyPrIEC | 00:00:08.1 | Psychos | SON_SCD_0709_06704 | SR401-071 |
| https://www.youtube.com/watch?v=QA0XUw0zstA | 00:10:28.33 | Psychos | SON_SCD_0709_06704 | SR401-071 |
| https://www.youtube.com/watch?v=ZUAljlPz5GQ | 00:01:11.22 | Psychos | SON_SCD_0709_06704 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/1509696949517708/ | 00:00:57.59 | Evil Mind 1 | SON_SCD_0709_06804 | SR401-071 |
| https://www.youtube.com/watch?v=pqNl48c0wSQ | 00:10:56.54 | Evil Mind 1 | SON_SCD_0709_06804 | SR401-071 |
| https://www.youtube.com/watch?v=Nvyb6uMlZZg | 00:21:01.77 | Final Touch | SON_SCD_0709_06904 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/153631112656044/ | 00:00:37.29 | Final Touch | SON_SCD_0709_06904 | SR401-071 |
| http://www.facebook.com/ZeeWorldAfricaOfficial/videos/257427610143967/ | 00:04:15.33 | Final Touch | SON_SCD_0709_06904 | SR401-071 |
| http://www.instagram.com/p/B-sAsWwjomE | 00:00:37.22 | Final Touch (a) | SON_SCD_0709_06904 | SR401-071 |
| https://www.youtube.com/watch?v=_m8fgOj-ieE | 00:11:36.76 | Final Touch (a) | SON_SCD_0709_06904 | SR401-071 |
| https://www.youtube.com/watch?v=dl21yochemE | 00:03:58.28 | Increase (a) | SON_SCD_0709_07201 | SR401-071 |
| http://www.facebook.com/zeesarthaktv/videos/5772209972814449/ | 00:02:56.66 | Increase | SON_SCD_0709_07201 | SR401-071 |
| https://www.youtube.com/watch?v=-R9jApzPo4g | 00:10:29.38 | Increase (a) | SON_SCD_0709_07201 | SR401-071 |
| https://www.youtube.com/watch?v=A0o6QhTnfZw | 00:17:55.39 | Increase (a) | SON_SCD_0709_07201 | SR401-071 |
| http://www.facebook.com/ZeeBioskop/videos/1764518123924110/ | 00:04:49.69 | Wild And Free | SON_SCD_0709_07302 | SR401-071 |
| https://www.youtube.com/watch?v=rR1Lg5E_oSk | 00:06:08.76 | Wild And Free (b) | SON_SCD_0709_07302 | SR401-071 |
| http://www.instagram.com/p/CSqKik6o2PO | 00:00:12.7 | Wild And Free (b) | SON_SCD_0709_07302 | SR401-071 |
| https://www.youtube.com/watch?v=4mDeGG16uw8 | 00:10:33.02 | Wild And Free (b) | SON_SCD_0709_07302 | SR401-071 |
| https://www.youtube.com/watch?v=V8Y_JwTnmJU | 00:00:44.35 | Cluster 1 | SON_SCD_0709_07401 | SR401-071 |
| http://www.facebook.com/ZeeBioskop/videos/1182350049138406/ | 00:05:11.68 | Col Legno | SON_SCD_0709_07403 | SR401-071 |
| https://www.youtube.com/watch?v=nFv8fHVXftg | 00:01:08.2 | Col Legno | SON_SCD_0709_07403 | SR401-071 |
| https://www.youtube.com/watch?v=__PyEVUm0c | 00:00:42.17 | Col Legno | SON_SCD_0709_07403 | SR401-071 |
| http://www.facebook.com/zeesarthaktv/videos/304423735115542/ | 00:03:24.38 | Col Legno | SON_SCD_0709_07403 | SR401-071 |
| http://www.instagram.com/p/CSxrJAlh-pG | 00:02:22.2 | Col Legno | SON_SCD_0709_07403 | SR401-071 |
| https://www.youtube.com/watch?v=7N3JhUJ-PsY | 00:14:37.48 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| http://www.facebook.com/ZeeBanglaIndia/videos/501970315238022/ | 00:01:52.25 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| http://www.facebook.com/ZeeBioskop/videos/189312754069074/ | 00:00:38.43 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| https://www.youtube.com/watch?v=-BT3R1tuDxc | 00:01:15.28 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |

| URL | Time | Cluster | SON | SR |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=djiQ8x5Ytoc | 00:16:22.92 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| https://www.youtube.com/watch?v=0H_9GjXSTII | 00:03:31.44 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/819810766331578/ | 00:02:05.04 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/893731668080314/ | 00:01:23.64 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| http://www.instagram.com/p/Cehthd1Kxhl | 00:02:30.86 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| http://www.instagram.com/p/CKrOtzopfe- | 00:01:23.45 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| https://www.youtube.com/watch?v=5P-ZlUQKHn0 | 00:02:27.45 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| https://www.youtube.com/watch?v=y3mnqrUZe04 | 00:00:02.51 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| https://www.youtube.com/watch?v=n37LcjoXowg | 00:12:01.12 | Cluster 3 | SON_SCD_0709_07501 | SR401-071 |
| https://www.youtube.com/watch?v=ytst2pKwMb8 | 00:01:30.91 | Cluster 5 | SON_SCD_0709_07503 | SR401-071 |
| http://www.facebook.com/ZeePunjabiOfficial/videos/612350450728415/ | 00:01:41.38 | Cluster 5 | SON_SCD_0709_07503 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/370530831695761/ | 00:02:21.57 | Cluster 5 | SON_SCD_0709_07503 | SR401-071 |
| http://www.instagram.com/p/Cs77xvhvtDU | 00:01:21.92 | Cluster 5 | SON_SCD_0709_07503 | SR401-071 |
| https://www.youtube.com/watch?v=qL4DxL9agJE | 00:09:55.71 | Cluster 5 | SON_SCD_0709_07503 | SR401-071 |
| https://www.youtube.com/watch?v=1r-6wqRFgQo | 00:09:16.26 | Help 5 | SON_SCD_0709_07801 | SR401-071 |
| https://www.youtube.com/watch?v=rqHuu78BoC4 | 00:02:34.78 | Help 5 | SON_SCD_0709_07801 | SR401-071 |
| http://www.facebook.com/ZeeNungChannel/videos/3416364192020763/ | 00:05:55.4 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| https://www.youtube.com/watch?v=xXDh-6htvR8 | 00:03:09.57 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| http://www.facebook.com/ZeeTamizh/videos/1131195100672820/ | 00:02:25.47 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| https://www.youtube.com/watch?v=z5-FFciYJI0 | 00:03:55.26 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| https://www.youtube.com/watch?v=KNRmPd7ht1U | 00:00:58.14 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| https://www.youtube.com/watch?v=UuQC9TK1NbM | 00:09:03.49 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| https://www.youtube.com/watch?v=WmFIhCw4UwU | 00:03:51.13 | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| https://www.youtube.com/watch?v=9QCtmt_KcaQ | 00:00:34.71 | Anybody Out There? | SON_SCD_0716_01701 | SR651-966 |
| https://www.youtube.com/watch?v=9QCtmt_KcaQ | 00:01:36.22 | Dark Scenario | SON_SCD_0716_02801 | SR651-966 |
| https://www.youtube.com/watch?v=9QCtmt_KcaQ | 00:01:02.24 | Dark Beats | SON_SCD_0716_03601 | SR651-966 |
| http://www.facebook.com/ZeeBanglaIndia/videos/251635299165296/ | 00:01:17.76 | Garota Bossa Nova | SON_SCD_0720_02901 | SR402-986 |
| https://www.youtube.com/watch?v=isv8PSck6bo | 00:00:01.21 | Bhangra Selekta | SON_SCD_0734_03501 | SR628-625 |
| http://www.facebook.com/ZeeMPCG/videos/5630366750376978/ | 00:09:36.48 | Jasmine Temple | SON_SCD_0759_01401 | SR638-924 |
| https://www.youtube.com/watch?v=W07SCEo0x7A | 00:01:19.13 | Jasmine Temple | SON_SCD_0759_01401 | SR638-924 |
| https://www.youtube.com/watch?v=5Zsxt9wkKb0 | 00:01:04.44 | Jasmine Temple | SON_SCD_0759_01401 | SR638-924 |
| https://www.youtube.com/watch?v=j6BC9tmxEU0 | 00:17:35.38 | Unknown Destination | SON_SCD_0786_01801 | SR628-383 |
| https://www.youtube.com/watch?v=8EGkdgH0yfU | 00:00:01.18 | Focus On Tomorrow A | SON_SCD_0874_02001 | SR714-940 |
| http://www.facebook.com/ZeeTamizh/videos/1333895630499530/ | 00:00:56.63 | Date With Danger | SON_SCDV_0030_01901 | SR658-796 |
| https://www.youtube.com/watch?v=M94j0beecr0 | 00:11:58.94 | Daytime News | SON_SCDV_0033_00401 | SR650-747 |
| http://www.facebook.com/zeebusinessonline/videos/1406108922734274/ | 00:06:31.28 | Opinions C | SON_SCDV_0316_08201 | SR761-054 |
| https://www.youtube.com/watch?v=_1G7QRuZhLQ | 00:12:33.23 | Opinions | SON_SCDV_0316_08201 | SR761-054 |
| https://www.youtube.com/watch?v=qByJD6ot5r4 | 00:02:23.8 | Adventure In Fairyland | SON_SCDV_0537_08601 | sr846-777 |

| | | | | |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=ibEqybgF6l4 | 00:06:37.76 | Going Crackers A | SON_SCDV_0547_00901 | SR800-579 |
| https://www.youtube.com/watch?v=q6S6s0P6rd8 | 00:12:58.15 | Together | SON_SCDV_0670_04901 | SR862-579 |
| https://www.youtube.com/watch?v=gEcybjrBrVA | 00:10:24.43 | Key Players A | SON_SCDV_0679_01501 | SR864-287 |
| https://www.youtube.com/watch?v=H_led-A_iQo | 00:07:15.9 | Highly Developed B | SON_SCDV_0679_02201 | SR864-287 |
| https://www.youtube.com/watch?v=vvPD1lxUbL4 | 00:26:32.7 | Compelling Tension A | SON_SCDV_0992_01001 | SR972-413 |
| https://www.youtube.com/watch?v=3EbcJBV_r70 | 00:00:10.12 | Island Of Doom | SON_STT_0025_00501 | SR695-706 |
| https://www.youtube.com/watch?v=mzcxq3o_Rgk | 00:19:09.25 | Apocalyptic Vision | SON_STTV_0023_00301 | SR773-529 |
| http://www.facebook.com/zeemarathiofficial/videos/1211332016085577/ | 00:02:49.76 | Speed And Fury | SON_STTV_0025_00101 | SR773-527 |
| https://www.youtube.com/watch?v=yKJJQTPaUXw | 00:00:29.02 | Primal Grudge C | SON_STTV_0027_02101 | SR774-275 |
| https://www.youtube.com/watch?v=EBXpiw_GcMk | 00:06:09.94 | All I Need Is Me | SON_SURE_0134_00201 | SR932-314 |

| channel | show | track_title | Song Work Code | REGISTRATION # |
|---|---|---|---|---|
| Zee Marathi | Home Minister | Comfort Zone | KPM_JM_0025_02001 | SR638-338 |
| Zee Bangla | Rannaghar | Holiday Groove | KPM_JM_0025_00501 | SR638-338 |
| Zee Bangla | Zb Poribarer Milontosab - 2019 | Jump In | KPM_JM_0025_04401 | SR638-338 |
| Zee Marathi | Home Minister | One Day | KPM_JM_0025_00901 | SR638-338 |
| Zee Salaam | Final report | Welcome To My World | KPM_KPM_0580_02301 | SR359-485 |
| Zee Salaam | | Boogie Man Boogie | KPM_KPMLPB_0017_00101 | SR855-744 |
| Zee TV | Iffla | Gives Me Indie Feels (a) | JMP_JMP_0040_00401 | SR830-411 |
| Zee TV | | Cool Cat (A) | KPM_KPM_0577_03001 | SR368-805 |
| Zee Bangla | Rannaghar | Funky Dude (A) | KPM_KPM_0577_03401 | SR368-805 |
| Zee Bangla | Didi No 1 - 2018 | Action Time (A) | KPM_KPM_0297_00901 | SR231-443 |
| Zee Bangla | Didi No 1 - 2018 | Hey Let's Go! | KPM_KPM_0297_04701 | SR231-443 |
| Zee Bangla | Didi No 1 | High Five | KPM_KPM_0297_08801 | SR231-443 |
| Zee Bangla | Didi No 1 | News Talk 30 (A) | KPM_KPM_0297_08501 | SR231-443 |
| Zee Bangla | Didi No 1 | Oh Mum! 30 (B) | KPM_KPM_0297_07801 | SR231-443 |
| Zee Bangla | Didi No 1 - 2018 | Summertime (A) | KPM_KPM_0297_01801 | SR231-443 |
| Zee Bangla | Didi No 1 | Toy Mechanix | KPM_KPM_0297_08901 | SR231-443 |
| Zee Bangla | Didi No 1 - 2018 | Brush Your Teeth Every Day ( | KPM_KPM_0296_03701 | SR231-444 |
| Zee Bangla | Didi No 1 | Call The Doctor (B) | KPM_KPM_0296_03901 | SR231-444 |
| Zee Bangla | Didi No 1 - 2018 | Caring And Sharing (B) | KPM_KPM_0296_05101 | SR231-444 |
| Zee Bangla | Didi No 1 - 2018 | Count The Animals (B) | KPM_KPM_0296_02701 | SR231-444 |
| Zee Bangla | Didi No 1 | Dreamer (OI) | KPM_KPM_0296_07601 | SR231-444 |
| Zee Bangla | Didi No 1 - 2018 | Rock-A-Bye Lullaby (B) | KPM_KPM_0296_00901 | SR231-444 |
| Zee Bangla | Didi No 1 - 2018 | The Alphabet Song (a) | KPM_KPM_0296_01901 | SR231-444 |
| Zee Bangla | Didi No 1 | The Mad Inventor(b) | KPM_KPM_0296_06701 | SR231-444 |
| Zee Bangla | Didi No 1 | Zany Antics (B) | KPM_KPM_0296_07001 | SR231-444 |
| Zee Bangla | Rannaghar | Django 80 (B1) | KPM_KPMK_1256_03601 | PA2-250-869 |
| Zee TV | Happu Ki Ultan Paltan | Golden Sunrise (A) | KPM_KPMWM_0014_03301 | SR380-695 |
| Zee Bangla | Didi No 1 | I Hate School (B) | KPM_KPM_0548_01001 | SR370-065 |
| Zee Bangla | Didi No 1 - 2018 | It's A New Day (A) | KPM_KPM_0548_01501 | SR370-065 |
| Zee Bangla | Didi No 1 - 2018 | Secretly Adoring You | KPM_KPM_0548_01601 | SR370-065 |
| Zee Bangla | Rannaghar | The Right Road | KPM_KPM_0720_05601 | SR720-867 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Bring It Home (a) | JMP_JMP_0006_01201 | SR811-645 |
| Zee TV | Breakthrough the Crowd | Flashing Neon (No Piano or ( | PMY_PMY_0026_04601 | SR853-214 |
| Zee Bangla | Dadagiri Unlimited 7 - 2017 | I Don't Need It (b) | KPM_JM_0001_01201 | SR398-644 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Kathak | SEL_SEL_5133_00801 | SR0001006060 |
| Zee TV | Guddan Tumse Na Ho Paayega | Bombay Mix | KPM_JM_0069_01701 | SR695-710 |
| Zee Bangla | Didi No 1 - 2018 | Disturbing Facts (A) | KPM_KPM_0389_02301 | SR275-005 |
| Zee Bangla | Rannaghar | Hot'N'Spicy (A) | KPM_KPM_0389_00301 | SR275-005 |

| | | | | |
|---|---|---|---|---|
| Zee TV | Hindi News | Human Struggle | KPM_KPM_0389_00901 | SR275-005 |
| Zee Salaam | Paid Slot | Journey Overland | KPM_KPM_0389_02801 | SR275-005 |
| Zee Salaam | Teleshopping | Asian Eye | KPM_KPM_0388_00301 | SR275-007 |
| Zee Bangla | Didi No 1 | Land Of Colour 30 | KPM_KPM_0388_03401 | SR275-007 |
| Zee TV | Bhaage Re Mann | Not So Private Eye | KPM_KPMK_1017_00701 | PA2452-277 |
| Zee Bangla | Cockpit | The Heist | KPM_KPM_0586_00401 | SR367-680 |
| Zee News | | The Sound Of My Soul | KPM_KPM_0586_00301 | SR367-680 |
| Zee Salaam | Paid Slot | Big Country (B) | KPM_KPM_0563_08701 | SR356-603 |
| Zee Salaam | | Continuity (A) | KPM_KPM_0563_01601 | SR356-603 |
| Zee Marathi | Unch Maza Zoka Puraskar 2017 | Days Like These (B) | KPM_KPM_0563_02601 | SR356-603 |
| Zee Kannada | Comedy Khiladigalu | Find Your Way (B) | KPM_KPM_0563_03601 | SR356-603 |
| Zee News | | Question And Answer | KPM_KPM_0563_00501 | SR356-603 |
| Zee News | Special Report | This Moment (B) | KPM_KPM_0563_00701 | SR356-603 |
| Zee Marathi | Home Minister | Turn The Tide (A) | KPM_KPM_0563_04001 | SR356-603 |
| Zee TV | Fear Files | Corridors Of Memory | KPM_KPM_0319_00601 | SR188-893 |
| Zee Kannada | Athma Bandhana | Road to Darkness | KPM_KPM_0673_00601 | SR636-106 |
| Zee TV | Fear Files | Twisted Nerve | KPM_KPM_0673_00401 | SR636-106 |
| Zee Bangla | Zb Sansarer Milontsab | Celtic Fling (B) | KPM_KPM_0455_02901 | SR293-226 |
| Zee TV | | Island Magic 30 (b) (B) | KPM_KPM_0455_04501 | SR293-226 |
| Zee Bangla | Sampoorna | Warm Breeze (A) | KPM_KPM_0455_01101 | SR293-226 |
| Zee Salaam | Anokhi This Is My Beauty | Watch Yourself (A) | KPM_KPM_0576_00601 | SR371-565 |
| Zee News | Daily News & Analysis | Sweet Heartstrings | SON_SCD_0793_00601 | SR640-692 |
| Zee Telugu | Mayadweepam | Jungle Law | KPM_KPM_0579_04301 | SR359-488 |
| Zee Telugu | Big Celebrity Challenge International | The Big Push | KPM_KPM_0579_05501 | SR359-488 |
| Zee Marathi | Home Minister | Happy To Save The Earth (b) | KPM_KPM_0676_01601 | SR636-989 |
| Zee Bangla | Dadagiri Unlimited Season 8 - 2019 | Carnival Of Fools | KPM_KPM_0440_03001 | SR214-802 |
| Zee Salaam | | A Single Rose | KPM_JM_0009_01201 | SR398-667 |
| Zee Salaam | Anokhi This Is My Beauty | Escape To The Sun (a) | KPM_JM_0009_00401 | SR398-667 |
| Zee Salaam | Halal Food Festival | Feel The Breeze (a) | KPM_JM_0009_01301 | SR398-667 |
| Zee TV | Juzz Baatt | Things To Do | KPM_JM_0009_02701 | SR398-667 |
| Zee Salaam | Jashn-E-Mushaira | Welcome Break (A) | KPM_KPM_0472_00501 | SR305-446 |
| Zee Salaam | World Class Travel | Summer Holidays (A) | KPM_KPM_0471_00101 | SR305-807 |
| Zee Salaam | Benaqab | The Heart Of Spain (a) | KPM_KPM_0471_03401 | SR305-807 |
| Zee Kalak | | Angry Planet (a) | KPM_KPM_0653_00101 | SR612-711 |
| Zee Marathi | Unch Maza Zoka Puraskar 2017 | Voice Of Sorrow (a) | KPM_KPM_0653_02701 | SR612-711 |
| Zee Salaam | | Appalachian Waltz (A) | KPM_KPM_0564_02801 | SR356-604 |
| Zee News | News Bulletin | Joropo Campanitas (A) | KPM_KPM_0564_01101 | SR356-604 |
| Zee Salaam | Jashn-E-Mushaira | Stronger | KPM_JM_0030_02101 | SR638-545 |
| Zee TV | Teen Patti | After Party (c) | KPM_KPM_2017_03401 | SR839-093 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Future Siren (c) | KPM_KPM_2017_05201 | SR839-093 |

| | | | | |
|---|---|---|---|---|
| Zee Marathi | Unch Maza Zoka Puraskar 2017 | Inner Peace (B) | KPM_KPM_0403_02601 | SR269-604 |
| Zee Marathi | Unch Maza Zoka Ga Event | New County Dance (A) | KPM_KPM_0403_00901 | SR269-604 |
| Zee News | Seema Par | Jasmine Temple | SON_SCD_0759_01401 | SR638-924 |
| Zee TV | Bhaage Re Mann | Samurai Sigh | SON_SCD_0759_02401 | SR638-924 |
| Zee TV | | Sheik And Sultan | SON_SCD_0759_01701 | SR638-924 |
| Zee Bangla | Dadagiri Unlimited Season 8 - 2019 | Speedy Metal A | SON_SCD_0855_02201 | SR683-163 |
| Zee Bangla | Didi No 1 - 2018 | News East | KPM_KPM_0304_01401 | SR243-584 |
| Zee Bangla | Didi No 1 - 2018 | The Micro Explosion | KPM_KPM_0304_01501 | SR243-584 |
| Zee TV | | Against The Odds (C) | KPM_KPM_0560_02701 | SR352-579 |
| Zee TV | Hindi News | Breaking Point | KPM_KPM_0560_01001 | SR352-579 |
| Zee Marathi | News | Defiant Force | KPM_KPM_0560_07401 | SR352-579 |
| Zee Telugu | ZEE HEROES | Men Of Steel (A) | KPM_KPM_0560_05101 | SR352-579 |
| Zee Marathi | | Urban Darkness | KPM_KPM_0560_01801 | SR352-579 |
| Zee Bangla | Bharat Bangla Film Awards -2019 | Strike Force | KPM_KPM_0463_00101 | SR293-063 |
| Zee TV | America's Smartest Family | Smokin' | KPM_KPM_0372_01101 | SR178-920 |
| Zee Marathi | Unch Maza Zoka Puraskar 2017 | Distant Asia (a) | KPM_JM_0008_00301 | SR398-666 |
| Zee News | Taal Thok Ke | Catch The Action | KPM_KPM_0482_01201 | SR312-186 |
| Zee Business | Bazar Agle Hafte | Head To Head | KPM_KPM_0482_00401 | SR312-186 |
| Zee Bangla | Rannaghar | Rockin' Billy | KPM_KPM_0482_01501 | SR312-186 |
| Zee News | Taal Thok Ke | Scrum Grunge | KPM_KPM_0482_01601 | SR312-186 |
| Zee Bangla | Dadagiri Unlimited Season 8 - 2019 | Speedo | KPM_KPM_0482_01001 | SR312-186 |
| Zee News | | Tectalk 30 | KPM_KPM_0482_04601 | SR312-186 |
| Zee Kannada | Brahmagantu | Xxplosive 60 | KPM_KPM_0482_01901 | SR312-186 |
| Zee News | Daily News & Analysis | Apocalyptic | KPM_KPM_0434_01201 | SR281-828 |
| Zee TV | Hindi News | Come On | KPM_KPM_0434_01101 | SR281-828 |
| Zee News | Bollywood Breaking | Equinox | KPM_KPM_0434_01301 | SR281-828 |
| Zee TV | Hindi News | Killer Ant | KPM_KPM_0434_00401 | SR281-828 |
| Zee Bangla | Rannaghar | Metal Tank | KPM_KPM_0434_01401 | SR281-828 |
| Zee News | Daily News & Analysis | Sonic Bullets | KPM_KPM_0434_01601 | SR281-828 |
| Zee News | News Special | Summer In Your Soul | KPM_KPM_0434_00201 | SR281-828 |
| Zee Salaam | To Be Announced | The Breakers | KPM_KPM_0434_00301 | SR281-828 |
| Zee Salaam | Sadabahar Naghme | The Scam | KPM_KPM_0434_01701 | SR281-828 |
| Zee Bangla | Didi No 1 - 2018 | Electroglide | KPM_KPM_0350_00101 | SR246-104 |
| Zee Bangla | Didi No 1 - 2018 | Four To The Floor | KPM_KPM_0350_01301 | SR246-104 |
| Zee Cinema | Kahaani 2 | Times of Crisis | KPM_KPM_0808_01701 | SR698-610 |
| Zee TV | Udta Punjab | Brave New Man C | SON_SCDV_0570_01801 | SR1000-856 |
| Zee Kannada | Brahmagantu | Clash Of Titans (a) | KPM_KPM_0630_01701 | SR394-118 |
| Zee Kannada | Brahmagantu | Downfall (b) | KPM_KPM_0630_06501 | SR394-118 |
| Zee Kannada | Sriman Srimathi | Epic Conflict (a) | KPM_KPM_0630_00401 | SR394-118 |
| Zee Kannada | Brahmagantu | Epic Victory (a) | KPM_KPM_0630_03501 | SR394-118 |

| | | | | |
|---|---|---|---|---|
| Zee Kannada | Brahmagantu | For Freedom (a) | KPM_KPM_0630_01301 | SR394-118 |
| Zee Kannada | | Noble Combat (a) | KPM_KPM_0630_03101 | SR394-118 |
| Zee Kannada | Anjali | The Contest Begins (a) | KPM_KPM_0630_05001 | SR394-118 |
| Zee Kannada | | Wrath Of God (a) | KPM_KPM_0630_00901 | SR394-118 |
| Zee News | | Fun Time (c) | KPM_JM_0029_05201 | SR659-064 |
| Zee News | | Go for Gold (a) | KPM_JM_0029_07001 | SR659-064 |
| Zee Salaam | Bulletin @ 12 | Coming Up Roses a | KPM_KPM_0887_00701 | SR792-679 |
| Zee Salaam | Jashn-E-Mushaira | Search For Solutions (a) | KPM_0007_02301 | SR398-651 |
| Zee Salaam | Bulletin @ 12 | Feelgood Factor (b) | KPM_JM_0006_03501 | SR395-223 |
| Zee Cinema | | Debunk Debounce Delightful | JMP_JMP_0018_00801 | SR814-702 |
| Zee TV | The News | Code Red | KPM_KPM_0622_00501 | SR388-087 |
| Zee TV | Dance India Dance Season 6 | Into Combat (A) | KPM_KPM_0561_00201 | SR351-334 |
| Zee TV | Dance India Dance Season 6 | Disturbia | KPM_JM_0003_02701 | SR398-643 |
| Zee TV | Voice | Sea Of Stars | KPM_JM_0003_00201 | SR398-643 |
| Zee Kannada | Mahadevi | Alarming Message (a) | SON_SCD_0709_02901 | SR401-071 |
| Zee Marathi | Ram Ram Maharashtra | Bad Guys (a) | SON_SCD_0709_05102 | SR401-071 |
| Zee Telugu | Ganga | Dark Thoughts | SON_SCD_0709_09102 | SR401-071 |
| Zee Bangla | Atithi | Eerie Scene (a) | SON_SCD_0709_06701 | SR401-071 |
| Zee TV | Paramavatar Shri Krishna | Evil Mind 1 | SON_SCD_0709_06804 | SR401-071 |
| Zee TV | Fear Files | Final Touch (a) | SON_SCD_0709_06904 | SR401-071 |
| Zee TV | Tujhse Hai Raabta | Help 11 | SON_SCD_0709_09103 | SR401-071 |
| Zee Kannada | Mahadevi | Manhattan Chase (b) | SON_SCD_0709_02402 | SR401-071 |
| Zee Marathi | To Be Announced | Nervous Tension 1 | SON_SCD_0709_05603 | SR401-071 |
| Zee Cinema | Tathastu | Psychos | SON_SCD_0709_06704 | SR401-071 |
| Zee Telugu | Kumkuma Bhagya | Tough Action (a) | SON_SCD_0709_03302 | SR401-071 |
| Zee Telugu | Varudhini Parinayam | Tough Chase OL | SON_SCD_0709_03007 | SR401-071 |
| Zee Kannada | Mahadevi | Trap | SON_SCD_0709_02703 | SR401-071 |
| Zee Telugu | Vahreva | Gloomy Darkness | SON_SCDV_0453_02901 | SR776-302 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Time Has Come a | KPM_KPM_0766_00601 | SR674-772 |
| Zee TV | Sa Re Ga Ma Pa 2018 | Dark Paths | KPM_KPM_0595_04701 | SR371-523 |
| Zee Bangla | Rannaghar | Sweet Contentment (A) | KPM_KPM_0554_01701 | SR343-674 |
| Zee Marathi | Home Minister | A New Start | KPM_KPM_0534_00601 | SR333-690 |
| Zee TV | Dance India Dance Battle of the Champions Grand Finale | Exposed | KPM_KPM_0534_00101 | SR333-690 |
| Zee Kannada | Gangaa | Mechanix | KPM_JM_0004_00201 | SR398-665 |
| Zee TV | Sa Re Ga Ma Pa 2018 | Missing | KPM_JM_0004_00601 | SR398-665 |
| Zee Kannada | Gruha Lakshmi | Running Out Of Time | KPM_JM_0004_02901 | SR398-665 |
| Zee Kannada | Pathedari Prathibha | Twist In The Tale | KPM_JM_0004_06901 | SR398-665 |
| Zee TV | Dance India Dance Battle of the Champions Grand Finale | Automaton | KPM_KPM_0517_00201 | SR324-325 |

| | | | | |
|---|---|---|---|---|
| Zee TV | Dance India Dance Battle of the Champions | Drum Attack 30 | KPM_KPM_0517_04401 | SR324-325 |
| Zee Bangla | Nakshikatha | Games In The Mind | KPM_KPM_0517_01901 | SR324-325 |
| Zee TV | Juzz Baatt | Quiet Conspiracy | KPM_KPM_0517_00601 | SR324-325 |
| Zee TV | Dance India Dance L'il Masters Season 4: Dance India Dance L'il Masters | Strike First 30 | KPM_KPM_0517_03301 | SR324-325 |
| Zee News | Daily News & Analysis 7nn M nun: | Focus On Tomorrow A | SON_SCD_0874_02001 | SR714-940 |
| Zee Bangla | Dadagiri Unlimited 7 - 2017 | Buddha's Revenge | KPM_KPM_0532_00501 | SR334-334 |
| Zee Bangla | Anjali Swarnabandhan | Sundrop | KPM_KPM_0532_01001 | SR334-334 |
| Zee Bangla | Dadagiri Unlimited Season 8 - 2019 | The Zen Journey | KPM_KPM_0532_00201 | SR334-334 |
| Zee TV | Breakthrough the Crowd | Chatter (a) | KPM_KPM_0933_00801 | SR784-527 |
| Zee TV | Aji Sunte Ho | Luxury Blend (a) | KPM_KPM_0671_00501 | SR0000623672 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Contingent | SATV_SATVCD_0081_00101 | SR839-675 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Ivory Awesome (a) (60) | JMP_JMP_0026_03201 | SR843-175 |
| Zee TV | Breakthrough the Crowd | Nebulous Intentions (a) | JMP_JMP_0026_00101 | SR843-175 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | None too Subtle (a) (60) | JMP_JMP_0026_03001 | SR843-175 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | The Bright Banger (b) | JMP_JMP_0026_01401 | SR843-175 |
| Zee News | | Last Summer (a) | KPM_JM_0145_00801 | SR848-146 |
| Zee TV | a Aji Sunte Ho w | Gentle Reverie (a) | KPM_KPM_0663_01801 | SR619-408 |
| Zee Marathi | | Homeward Thoughts (a) | KPM_KPM_0663_00701 | SR619-408 |
| Zee TV | a Aji Sunte Ho w | With Tenderness (a) | KPM_KPM_0663_02601 | SR619-408 |
| Zee Marathi | Lagnachi Wife Wedding Chi Bayku | Shuffle Bed 29 | SON_CNS_0025_08301 | SR253-360 |
| Zee News | | The New Gladiators | KPM_KPM_0215_05603 | SR235-914 |
| Zee Bangla | Hridoyhoron BA Pass | Catch Me If You Can | KPM_KPM_0131_01001 | SR225-342 |
| Zee Bangla | Rannaghar | Half O'Shanty | KPM_KPM_0131_01601 | SR225-342 |
| Zee Bangla | Rannaghar | Roll Up! Roll Up! | KPM_KPM_0131_01101 | SR225-342 |
| Zee TV | | Doo Dah Dip | KPM_KPM_0591_01201 | SR371-566 |
| Zee Bangla | Didi No 1 - 2018 | Editor's Comic Antics (B) | KPM_KPM_0368_03302 | SR178-928 |
| Zee Bangla | Didi No 1 | Editor's Surprise (B) | KPM_KPM_0368_07002 | SR178-928 |
| Zee Bangla | Rannaghar | Jolly Good (B) | KPM_KPM_0367_00202 | SR178-927 |
| Zee Bangla | Rannaghar | Catfish Farm (A) | KPM_KPM_0418_00201 | SR278-427 |
| Zee Bangla | Rannaghar | Slippin'Away | KPM_KPM_0418_01001 | SR278-427 |

| | | | | |
|---|---|---|---|---|
| Zee Bangla | Bajaj Pujor Kaushiki-2019 | Wish (B) | KPM_KPM_0418_01601 | SR278-427 |
| Zee Bangla | Rannaghar | Dancing For Joy | KPM_KPM_0499_06801 | SR309-191 |
| Zee Salaam | Sadabahar Naghme | Keystone Chaos | KPM_KPM_0433_03201 | SR288-553 |
| Zee TV | Dance India Dance L'il Masters Season 4: Dance India Dance L'il Masters | Unseen Horror 30 | KPM_KPM_0753_12101 | SR671-173 |
| Zee Bangla | Rannaghar | Counting Footprints | DED_DED_0114_01901 | SR632-879 |
| Zee Bangla | Moner Khoje Ruper Hate | Delta Road | DED_DED_0114_03701 | SR632-879 |
| Zee Bangla | Moner Khoje Ruper Hate | Freedomland | DED_DED_0114_00201 | SR632-879 |
| Zee Bangla | Moner Khoje Ruper Hate | Open Skies | DED_DED_0114_00601 | SR632-879 |
| Zee Marathi | Home Minister | Eat My Cheese | KPM_KPM_0479_00401 | SR318-807 |
| Zee Marathi | | Up And Away (B) | KPM_KPM_0592_01101 | SR371-224 |
| Zee Bangla | Enjoying Every Day Slot Sale | Bright New Day (a) | KPM_JM_0005_00301 | SR398-661 |
| Zee Bangla | Rannaghar | Energizer (a) | KPM_JM_0005_00101 | SR398-661 |
| Zee Bangla | Rannaghar | Run With It (b) | KPM_JM_0005_02301 | SR398-661 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Shake It Up (a 60) | DED_DED_0175_07301 | SR840-834 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Cash Flow (a) | KPM_KPM_0717_00401 | SR657-381 |
| . | | Funky Beat Ting | DED_CDGML_4800_00901 | SR347-071 |
| Zee Bangla | Bantul the Great | All Revved Up | KPM_KPM_0353_00901 | SR0001008942 |
| Zee Bangla | Bantul the Great | Restless Soul 30 | KPM_KPM_0353_03301 | SR0001008942 |
| Zee Bangla | Rannaghar | Wa My Koene | SON_AFRO_0076_00101 | SR782-102 |
| Zee Marathi | Swarajya Rakshak Sambhaji | Rising A | SON_SCD_0117_05701 | SR200-413 |
| Zee Marathi | | Go Kids (A) | KPM_KPM_0558_03701 | SR358-166 |
| Zee TV | | Hetro Retro (A) | KPM_KPM_0558_02301 | SR358-166 |
| Zee TV | Juzz Baatt | Prepare to Attack (a) | KPM_KPM_0705_00801 | SR640-683 |
| Zee TV | Yeh Teri Galiyaan | Tag the Town (a 60) | KPM_KPM_0943_08501 | SR789-368 |
| Zee Bangla | Rannaghar | The Insider (a) | KPM_KPM_0465_01201 | SR288-546 |
| Zee TV | America's Smartest Family | Backwoods | KPM_KPM_0382_01001 | SR274-997 |
| Zee Marathi | Fandry | A Time To Dream | KPM_KPM_0568_00101 | SR358-943 |
| Zee TV | | Dazzling Digits | KPM_KPM_0443_04001 | SR290-786 |
| Zee Bangla | Rannaghar | Piano Impromptu | KPM_KPM_0246_01001 | SR235-927 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Saborcito A Sur (A) | SON_SAS_0215_00601 | SR304-807 |
| Zee Marathi | Unch Maza Zoka Puraskar 2017 | Snake Charmer (A) | KPM_KPM_0136_03201 | SR228-665 |

| | | | | |
|---|---|---|---|---|
| Zee Bangla | Stree | Chinese Festival (a) | KPM_KPM_0627_00101 | SR394-114 |
| Zee Bangla | Cockpit | Joyful Procession (a) | KPM_KPM_0627_09401 | SR394-114 |
| Zee Bangla | Didi No 1 - 2018 | Luxury Class (a) | KPM_KPM_0627_06701 | SR394-114 |
| Zee Salaam | | Target Lock | KPM_KPM_0602_00601 | SR379-473 |
| Zee Bangla | Rannaghar | Autumn Fire | DED_DED_0122_00101 | SR671-915 |
| Zee Bangla | Rannaghar | Celestra | DED_DED_0122_02701 | SR671-915 |
| Zee Bangla | Hridoyhoron BA Pass | Eternal Emotion | DED_DED_0122_00501 | SR671-915 |
| Zee Bangla | Hridoyhoron BA Pass | Everyday Minuet | DED_DED_0122_00601 | SR671-915 |
| Zee Bangla | Rannaghar | Flying Weather | DED_DED_0122_01501 | SR671-915 |
| Zee Bangla | Rannaghar | Radiate | DED_DED_0122_00801 | SR671-915 |
| Zee Bangla | Rannaghar | Shine | DED_DED_0122_00401 | SR671-915 |
| Zee Bangla | Rannaghar | Some Day Soon | DED_DED_0122_00301 | SR671-915 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Back to Bhangra (a) | DED_DED_0156_20301 | sr846-162 |
| Zee Kannada | | Herald The Contest (A) | KPM_KPM_0567_01601 | SR361-583 |
| Zee Kannada | Gangaa | People Of The Village | KPM_KPM_0567_03201 | SR361-583 |
| Zee Kannada | | The Storyteller (A) | KPM_KPM_0567_01201 | SR361-583 |
| Zee Kannada | Drama Juniors - Mahasanchike | Unknown Journey (A) | KPM_KPM_0567_00501 | SR361-583 |
| Zee Kannada | Anjali | A Peoples' Quest (A) | KPM_KPM_0566_01001 | SR361-589 |
| Zee Kannada | | Desert Sun (A) | KPM_KPM_0566_02801 | SR361-589 |
| Zee Kannada | Brahmagantu | Forgotten Times (C) | KPM_KPM_0565_00301 | SR361-576 |
| Zee Kannada | | Into The Arena (A) | KPM_KPM_0565_03201 | SR361-576 |
| Zee Kannada | | Journey Of Discovery (A) | KPM_KPM_0565_03901 | SR361-576 |
| Zee Kannada | | Maiden's Dance (A) | KPM_KPM_0565_02301 | SR361-576 |
| Zee Kannada | | The Gates Of Rome (A) | KPM_KPM_0565_02501 | SR361-576 |
| Zee Kannada | | Time Of Unrest (B) | KPM_KPM_0565_02201 | SR361-576 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Future Proof (b) | JMP_JMP_0034_01801 | SR848-147 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Dansay (a 30) | KPM_JM_0119_03601 | SR846-163 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Uptown Girl (a 60) | KPM_JM_0119_05701 | SR846-163 |
| Zee Marathi | Unch Maza Zoka Puraskar 2017 | Cajun Country (B) | KPM_KPM_0244_01601 | SR258-628 |
| Zee Marathi | Ram Ram Maharashtra | La Romanza | KPM_KPM_0244_01401 | SR258-628 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Punjabi Party - 30 | NIGHT_NIGHT_0137_00401 | SR0001030418 |

| Zee Marathi | | Mistle Tiptoes a | KPM_KPM_0841_01801 | SR717-512 |
|---|---|---|---|---|
| Zee Salaam | | Boogie Man Boogie | KPM_KPM_0670_00101 | SR629-080 |
| Zee Bangla | Dadagiri Unlimited 7 - 2017 | A Caring Future (b) | KPM_KPM_0497_03601 | SR319-001 |
| Zee Cinema | Himmatwala | A Place in the Fun (a) | JMP_JMP_0021_00801 | SR842-621 |
| Zee Bangla | Sampoorna | A World Of Colours (D) | KPM_KPM_0428_02401 | SR290-177 |
| Zee Business | Corporate Radar 7nn Ô¨Çu inncel "A | Acoustic Alchemy (A) | KPM_KPM_0590_00101 | SR367-647 |
| Zee Salaam | Paid Slot | Action Grab | KPM_KPM_0536_00501 | SR340-252 |
| Zee Telugu | Muddhamandaram | Adrenaline (d) | KPM_KPM_0672_13201 | SR637-001 |
| Zee Bangla | Andarmahal | Aegean Islands | KPM_JM_0032_10401 | SR628-894 |
| Zee Bangla | Didi No 1 | Aerial View 30 | KPM_KPM_0361_05901 | SR246-139 |
| Zee Bangla | Didi No 1 | Agent 99 30 | KPM_KPM_0361_04901 | SR246-139 |
| Zee News | News for Hearing Impaired | Amoria (B) | KPM_KPM_0600_01601 | SR410-106 |
| Zee Bangla | Rannaghar | And Tonight... (a) | KPM_JM_0027_02001 | SR649-825 |
| Zee TV | The Voice Kids | Armageddon a | KPM_KPM_0763_00101 | SR694-758 |
| Zee Bangla | Rannaghar | Ashaant Drishya | KPM_KPMWM_0007_02101 | SR371-560 |
| Zee TV | Guddan Tumse Na Ho Paayega | Attitude (B) | KPM_KPM_0383_06301 | SR274-996 |
| Zee Bangla | Rannaghar | Badass 30 | KPM_KPM_0408_05101 | SR269-615 |
| Zee Bangla | To Be Announced | Banjo Pickin' 30 | KPM_KPM_0361_05001 | SR246-139 |
| Zee News | | Beatitude | KPM_KPMWM_0012_02101 | SR372-140 |
| Zee Bangla | Krishnakoli | Beautiful World | KPM_JM_0011_00901 | SR410-103 |
| Zee News | | Bedtime Candy A | SON_SCDV_0265_01501 | Pending |
| Zee Bangla | Didi No 1 | Bella Napoli (a) | KPM_JM_0032_02501 | SR628-894 |
| Zee Bangla | Optm - Byathar Sesh Katha | Better Day (b) | KPM_KPM_0736_09601 | SR924-480 |
| Zee Bangla | Bouma Sasthi-2019 | Big Latin 30 | KPM_KPM_0361_02901 | SR246-139 |
| Zee Bangla | Didi No 1 - 2018 | Bizarre Bazaar (A) | KPM_KPM_0276_01301 | SR240-867 |
| Zee TV | | Bling's The Thing | KPM_KPM_0635_03601 | SR401-066 |
| Zee Bangla | Rannaghar | Blizzard 60 | KPM_KPM_0408_02601 | SR269-615 |
| Zee Telugu | Muddhamandaram | Blood And Steel (c) | KPM_KPM_0672_00501 | SR637-001 |
| Zee Bangla | Dadagiri Unlimited Season 8 - 2019 | Bloodlines | KPM_KPM_0546_01901 | SR344-874 |
| Zee Bangla | Rannaghar | Bollywood Bound (A) | KPM_KPMWM_0011_01201 | SR371-627 |
| Zee Bangla | Rannaghar | Break! 60 | KPM_KPM_0408_02101 | SR269-615 |
| Zee TV | Hindi News | Breaking Point | KPM_KPM_0763_01301 | SR694-758 |
| Zee TV | Paramavatar Shri Krishna | Building Blocks (A) | KPM_KPM_0587_02201 | SR367-044 |
| Zee Kalak | | Cafe'Sol | KPM_KPM_0454_01401 | SR293-218 |
| Zee TV | | Challenging Times | KPM_KPM_0763_02601 | SR694-758 |
| Zee TV | | Challenging Times | KPM_KPM_0593_00601 | SR367-046 |
| Zee Bangla | Sonar Sangshar Award 2019 | Chocolate Brown (A) | KPM_KPM_0497_01701 | SR319-001 |
| Zee Bangla | Didi No 1 - 2018 | Classic News 30 (b) | KPM_KPM_0361_06301 | SR246-139 |
| Zee Salaam | | Clean Living (A) | KPM_KPM_0590_00201 | SR367-647 |

| | Dance Karnataka Dance | | | |
|---|---|---|---|---|
| Zee Kannada | Family War | Clock Madness (a) | KPM_KPM_0741_01701 | SR694-570 |
| Zee News | News 100 | Coda (A) | KPM_KPM_0600_00501 | SR410-106 |
| Zee News | News Bulletin | Colada Cool (A) | KPM_KPM_0383_04601 | SR274-996 |
| | Breakthrough the Crowd | | | |
| | Season 1: Breakthrough | | | |
| Zee TV | the Crowd Season | Come and Get It | KPM_JM_0084_02901 | SR761-088 |
| Zee Kannada | Jodi Hakki | Cool Killer | KPM_KPM_0631_07301 | SR394-258 |
| Zee TV | Breakthrough the Crowd | Counterfeit Pennies | DST_DST_0069_01301 | SR1000-747 |
| Zee Bangla | Didi No 1 | Crazy Clowns 30 | KPM_KPM_0361_05101 | SR246-139 |
| | Sa Re Ga Ma Pa- 2018: Sa | | | |
| Zee Bangla | Re Ga Ma Pa 2018 | Crime Fighters 30 | KPM_KPM_0359_04901 | SR246-109 |
| Zee Salaam | Bulletin @ 12 | Cross Fire | KPM_KPM_0308_00401 | SR0001007242 |
| Zee TV | Haseen Yaadein | Crucible (b 60) | KPM_KPM_0909_06301 | SR771-778 |
| Zee Bangla | Rannaghar | Cue The Bass | KPM_KPM_0408_01701 | SR269-615 |
| Zee News | | Danger Zone | KPM_KPM_0536_02201 | SR340-252 |
| Zee Kannada | | Dangerous Situation C | SON_SCDV_0133_02701 | SR744-622 |
| Zee TV | Sa Re Ga Ma Pa 2018 | Dark Paths | KPM_KPM_0747_02201 | SR 980-547 |
| Zee TV | Zee Superhits | Data And Facts B | SON_SCDV_0679_03001 | SR864-287 |
| Zee News | News Special | Deadlock | DED_DED_0113_00201 | SR632-885 |
| Zee Business | India 360 | Debate The Issues (a) | KPM_KPM_0692_00101 | SR622-424 |
| Zee Bangla | Didi No 1 - 2018 | Divine Pastime | KPM_KPMWM_0009_01901 | SR372-141 |
| Zee Kalak | | Dreamtown | KPM_KPM_0454_01201 | SR293-218 |
| Zee TV | Hindi News | Dreamwalker | KPM_KPM_0530_01201 | SR334-255 |
| Zee Bangla | Didi No 1 - 2018 | Dreamwave 60 | KPM_KPM_0377_00901 | SR268-117 |
| Zee Bangla | Rannaghar | E-Eezy | KPM_KPM_0408_00401 | SR269-615 |
| Zee TV | Narayan Sewa | Earthbound (a) | KPM_KPM_0909_00801 | SR771-778 |
| | Mc. Donalds Dance USA | | | |
| | Dance Season 2: Mc. | | | |
| | Donalds Dance USA | | | |
| Zee TV | Dance | Electro Hip Hop A | SON_SCDV_0319_01701 | SR1000-843 |
| Zee Salaam | World Class Travel | Elevation (A) | KPM_KPM_0497_00701 | SR319-001 |
| | Breakthrough the Crowd | | | |
| | Season 1: Breakthrough | | | |
| Zee TV | the Crowd Season | Engineering Results | DST_DST_0056_00701 | SR1000-750 |
| Zee Bangla | Didi No 1 | English Country Garden 30 | KPM_KPM_0361_05501 | SR246-139 |
| Zee Kannada | Brahmagantu | Epic Victory a | KPM_KPM_0763_03101 | SR694-758 |
| Zee Kannada | Mahadevi | Escape (B) | KPM_KPMFTV_0006_02801 | SR628-327 |
| Zee Kannada | No. 73 Shanthi Nivasa | Fairy Tale Theme 3 | AVC_AVCD_0751_07101 | SR0001011044 |
| Zee Bangla | Didi No 1 - 2018 | Family Frolics 30 | KPM_KPM_0361_05601 | SR246-139 |
| Zee Telugu | Kunkuma Bhagyam | Fatal Lure | KPM_JM_0148_01601 | SR844-493 |
| Zee Kannada | DJ | Fearful Investigations | KPM_KPMFTV_0006_01301 | SR628-327 |
| Zee Salaam | | Fluid Finance (E) | KPM_KPM_0587_02901 | SR367-044 |
| Zee Kannada | Subbalakshmi Samsara | Forgotten Dreams a | KPM_KPM_0837_01001 | SR0001031541 |
| Zee Bangla | Rannaghar | Free The Spirit 60 | KPM_KPM_0360_02201 | SR246-077 |
| Zee Bangla | Rannaghar | Full of Life (b) | KPM_KPM_0732_11301 | SR653-010 |
| Zee Bangla | Didi No 1 | Fun In Style (a) | SON_SCD_0720_00701 | SR402-986 |

| | | | | |
|---|---|---|---|---|
| Zee Bangla | Rannaghar | Funky Soul | KPM_KPM_0408_00601 | SR269-615 |
| | Prem Jyotish: One on | | | |
| Zee TV | One With Prem Jyotish | Future Echoes a | KPM_KPM_0871_00301 | SR748-042 |
| Zee TV | Hindi News | Future Perfect (A) | KPM_KPM_0587_04101 | SR367-044 |
| Zee TV | Zee Superhits | Future Progress B | SON_SCDV_0679_02401 | SR864-287 |
| Zee TV | Pickle Nation | Galloping a | KPM_JM_0107_00701 | SR807-428 |
| | America's Smartest | | | |
| | Family Grand Finale: | | | |
| | America's Smartest | | | |
| Zee TV | Family | Game Drums | SEL_SEL_2010_06801 | SR0001030411 |
| Zee Bangla | Rannaghar | Gardener's Realm 60 (a) | KPM_KPM_0361_01501 | SR246-139 |
| Zee TV | | Gateway (A) | KPM_KPM_0593_01001 | SR367-046 |
| Zee Salaam | Paid Slot | Gentle Promise (A) | KPM_KPMWM_0008_00601 | SR371-630 |
| Zee Bangla | Didi No 1 | Get Lucky (A) | KPM_KPM_0272_00101 | SR230-053 |
| Zee Telugu | To Be Announced | Give It All You Got (a 15) | DED_DED_0178_11101 | SR853-219 |
| Zee News | 5w 1h | Global Broadcast x | KPM_KPM_0402_22401 | SR236-927 |
| Zee Marathi | Fandry | Golden Times | KPM_KPM_0555_00401 | SR351-336 |
| Zee TV | a Narayan Sewa w | Gonna Live Forever (d) | KPM_KPM_0940_07301 | SR784-470 |
| Zee Bangla | Didi No 1 | Good Night a | KPM_JM_0071_00401 | SR695-711 |
| Zee Salaam | | Growing And Knowing (B) | KPM_KPM_0587_01001 | SR367-044 |
| Zee Salaam | | Guiding Hands (A) | KPM_KPM_0593_00101 | SR367-046 |
| | Breakthrough the Crowd | | | |
| | Season 1: Breakthrough | | | |
| Zee TV | the Crowd Season | Head To Head | KPM_JM_0011_01101 | SR410-103 |
| | Dadagiri Unlimited | | | |
| Zee Bangla | Season 8 - 2019 | Higher State Of Ambience | KPM_KPM_0477_00201 | SR304-805 |
| | Tomorrow's World | | | |
| Zee TV | Season 2 | Highly Developed B | SON_SCDV_0679_02201 | SR864-287 |
| Zee Bangla | Didi No 1 | Hold It Up Instrumental b | KPM_KPM_0779_01201 | SR682-659 |
| Zee TV | Saiff | Holding On to Paradise (b 40 | KPM_KPM_2033_12001 | SR864-174 |
| Zee Bangla | Andarmahal | Holiday Sun (a) | KPM_JM_0027_00401 | SR649-825 |
| Zee Bangla | Rannaghar | Horns Of Plenty | KPM_KPM_0416_00801 | SR278-771 |
| Zee Kannada | Gangaa | Hostile Force (a) | KPM_KPM_0631_05401 | SR394-258 |
| Zee Bangla | Rannaghar | In The Playground (A) | KPM_KPM_0168_00601 | SR228-645 |
| Zee Bangla | Andarmahal | Indian Journey, An | KPM_JM_0032_12101 | SR628-894 |
| | Breakthrough the Crowd | | | |
| | Season 1: Breakthrough | | | |
| Zee TV | the Crowd Season | Infomercial | KPM_JM_0084_04101 | SR761-088 |
| Zee Bangla | Rannaghar | Instant Carnival (A) | KPM_KPM_0374_01301 | SR254-252 |
| Zee Bangla | Bantul the Great | Into the Fire | KPM_KPM_0740_00901 | SR694-559 |
| Zee Bangla | Andarmahal | Japanese Life | KPM_JM_0032_02801 | SR628-894 |
| | Dadagiri Unlimited 7 - | | | |
| Zee Bangla | 2017 | Jewel Of India (E) | KPM_KPM_0428_03201 | SR290-177 |
| Zee Bangla | Didi No 1 - 2018 | Joy from Children a | KPM_JM_0071_01401 | SR695-711 |
| Zee Cinema | | Jump Around | KPM_JM_0062_01201 | SR682-180 |
| | Tomorrow's World | | | |
| Zee TV | Season 2 | Key Players B | SON_SCDV_0679_01601 | SR864-287 |

| | | | | |
|---|---|---|---|---|
| Zee Salaam | | Khulti Kahaani | KPM_KPMWM_0007_00401 | SR371-560 |
| Zee Marathi | Fandry | Land Of Opportunity (A) | KPM_KPM_0276_00401 | SR240-867 |
| Zee Bangla | Rannaghar | Le Hot Club (a) | KPM_JM_0032_09301 | SR628-894 |
| Zee News | Daily News & Analysis | Let It Out a | KPM_KPM_0874_00501 | SR748-955 |
| | Breakthrough the Crowd | | | |
| | Season 1: Breakthrough | | | |
| Zee TV | the Crowd Season | Let's Escape | SATV_SATVCD_0093_10801 | SR859-753 |
| Zee Bangla | Andarmahal | Life Isn't Simple | KPM_KPM_0467_01901 | SR302-672 |
| Zee Bangla | Rannaghar | Life Plan (A) | KPM_KPM_0587_00601 | SR367-044 |
| Zee Marathi | | Livin' Large (B) | KPM_KPM_0481_00201 | SR312-192 |
| Zee Marathi | | Love Overture 30 | KPM_KPM_0396_03701 | SR269-641 |
| Zee Bangla | Didi No 1 | Morning Gold 30 | KPM_KPM_0377_06301 | SR268-117 |
| | Dadagiri Unlimited 7 - | | | |
| Zee Bangla | 2017 | Namaste | KPM_KPMWM_0009_03401 | SR372-141 |
| Zee TV | Hindi News | New Directions (C) | KPM_KPM_0587_00301 | SR367-044 |
| Zee News | Non-Stop News | News Up Next | SON_SCD_0198_09501 | SR229-698 |
| Zee Marathi | | No Worries | DED_DED_0141_01201 | SR0001031472 |
| Zee Salaam | Mariano | No Worries (B) | KPM_KPM_0494_00401 | SR318-758 |
| Zee TV | Sarkar 3 | Not Giving Up (a) | KPM_KPM_2011_00501 | SR835-197 |
| Zee Kannada | Sriman Srimathi | Nubian a 60 | KPM_KPM_0837_02501 | SR0001031541 |
| Zee Salaam | Jashn-E-Mushaira | On Our Way | KPM_JM_0027_00501 | SR649-825 |
| | Dadagiri Unlimited 7 - | | | |
| Zee Bangla | 2017 | On The Ball | KPM_KPM_0432_01501 | SR281-813 |
| Zee Kannada | | Outbreak (b) | KPM_KPMT_0003_02301 | SR773-256 |
| | Touches of Keya Seth | | | |
| Zee Bangla | Daily | Pacific Blue | KPM_KPM_0546_00601 | SR344-874 |
| Zee Kannada | Mahadevi | Panic | KPM_KPMFTV_0006_02101 | SR628-327 |
| Zee Bangla | Didi No 1 - 2018 | Passport To The Sun (C) | KPM_KPM_0432_00301 | SR281-813 |
| Zee News | | Paths Of Progress | KPM_KPMWM_0011_01901 | SR371-627 |
| | Breakthrough the Crowd | | | |
| | Season 1: Breakthrough | | | |
| Zee TV | the Crowd Season | Penetrate The Clouds | DST_DST_0046_00901 | SR966-344 |
| Zee Kannada | Gruha Lakshmi | Pensive Mind (B) | KPM_KPMFTV_0006_03501 | SR628-327 |
| Zee Bangla | Rannaghar | Penthouse Deluxe | KPM_KPM_0466_00101 | SR288-567 |
| Zee Kannada | Gangaa | Phat Katz 60 | KPM_KPM_0408_02901 | SR269-615 |
| Zee Marathi | Fandry | Pianski | KPM_KPM_0507_00801 | SR309-063 |
| | Dr. Subhash Chandra | | | |
| Zee TV | Show | Pop Star | KPM_KPM_0866_00101 | SR735-303 |
| Zee Bangla | Zee Cine Awards-2019 | Pure Light a | KPM_KPM_0835_00101 | SR714-534 |
| Zee Kannada | Brahmagantu | Race for Survival | KPM_KPM_0747_01201 | SR 980-547 |
| Zee Marathi | News | Reborn (A) Sting 1 | KPM_KPM_0571_05501 | SR371-550 |
| Zee Telugu | Muddhamandaram | Red Rage | KPM_KPM_0672_12801 | SR637-001 |
| Zee Salaam | Bulletin @ 12 | Reflections | KPM_JM_0002_00701 | SR398-645 |
| Zee Bangla | Didi No 1 | Rising From The East | KPM_KPMWM_0009_00501 | SR372-141 |
| Zee Marathi | Toofan Alaya 2019 | River Adventure | AVC_AVCD_0751_07201 | SR0001011044 |
| Zee Kannada | Brahmagantu | Scratch'N'Burn | KPM_KPM_0408_00501 | SR269-615 |
| Zee TV | Kaleerein | Searchlight | KPM_KPMFTV_0006_00301 | SR628-327 |

| | | | | |
|---|---|---|---|---|
| Zee TV | Love Me India | Self Destruct | KPM_KPM_0631_00301 | SR394-258 |
| Zee Bangla | Bhanumatir Khel | Sf Cue | AVC_AVCD_0751_02401 | SR0001011044 |
| Zee TV | Bhabi Ji Ghar Par Hai | Shine On (a) | DED_DED_0166_01301 | SR839-049 |
| Zee TV | Pickle Nation | Shine On a | KPM_JM_0107_01101 | SR807-428 |
| Zee TV | Sa Re Ga Ma Pa 2018 | Shining Lights (a) | JMP_JMP_0019_00301 | SR814-703 |
| Zee Kannada | Mahadevi | Sinister Shadows | KPM_KPMFTV_0006_00401 | SR628-327 |
| Zee News | | Sketches | KPM_JM_0073_00701 | SR700-390 |
| Zee TV | Bhabi Ji Ghar Par Hai | Sky Blue Too (a) | JMP_JMP_0021_00501 | SR842-621 |
| Zee Bangla | Sa Re Ga Ma Pa- 2018: Sa Re Ga Ma Pa 2018 | Slo Train | DED_DED_0113_03001 | SR632-885 |
| Zee TV | Kaleerein | Slow Motion | NIGHT_NIGHT_0106_04101 | SR698-632 |
| Zee TV | A Table for Two | Smile Style (a) | JMP_JMP_0019_00901 | SR814-703 |
| Zee Marathi | Aamhi Saare Khavayye | Song Without Words | KPM_KPM_0123_02201 | SR279-436 |
| Zee Bangla | Rannaghar | Soul Groove | KPM_KPM_0408_01601 | SR269-615 |
| Zee Bangla | Didi No 1 - 2018 | Star 69 | KPM_KPMWM_0009_04201 | SR372-141 |
| Zee News | Omega XL | Stars in the Sky | KPM_KPM_0530_01501 | SR334-255 |
| Zee Kannada | Subbalakshmi Samsara | Stop the Clock a 30 | KPM_KPM_0837_03601 | SR0001031541 |
| Zee Kannada | | Stormtrooper 30 | KPM_KPM_0377_04301 | SR268-117 |
| Zee Marathi | | Strange World | KPM_KPM_0469_01101 | SR305-456 |
| Zee Bangla | Andarmahal | Street Beat | KPM_KPM_0408_00301 | SR269-615 |
| Zee Bangla | To Be Announced | Street Scene 30 | KPM_KPM_0361_05801 | SR246-139 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Street Vacation (A) | SON_SCD_0480_00501 | SR305-448 |
| Zee TV | Woh Apna Sa | Strength Of Conviction | NIGHT_NIGHT_0128_00101 | SR755-058 |
| Zee Bangla | Rannaghar | Style Craze | KPM_KPM_0408_00801 | SR269-615 |
| Zee Bangla | Rannaghar | SuKhi Jeevan | KPM_KPMWM_0007_02801 | SR371-560 |
| Zee Bangla | Rannaghar | Sunjam | DED_DED_0103_03501 | SR648-267 |
| Zee Salaam | | Sunshine Days (A) | KPM_KPM_0590_00501 | SR367-647 |
| Zee News | | Supercool (A) | KPM_KPM_0383_00601 | SR274-996 |
| Zee TV | Tujhse Hai Raabta | Suspense End | AVC_AVCD_0751_06301 | SR0001011044 |
| Zee Bangla | Dadagiri Unlimited 7 - 2017 | Sweet Smoke | KPM_KPMWM_0012_03701 | SR372-140 |
| Zee Telugu | Muddhamandaram | Sword Of Destiny (a) | KPM_KPM_0672_06501 | SR637-001 |
| Zee Bangla | Didi No 1 - 2018 | Tears Of Sorrow (A) | KPM_KPMWM_0008_01001 | SR371-630 |
| Zee Bangla | Didi No 1 America's Smartest Family Grand Finale: America's Smartest Family | Tempest | KPM_KPM_0747_00101 | SR 980-547 |
| Zee TV | | Tension Game | KPM_JM_0016_06701 | SR409-143 |
| Zee Bangla | Didi No 1 | Tensionbuilder (D) | SON_SCD_0515_00901 | SR318-798 |
| Zee Bangla | Didi No 1 | The Art Of Deception (b) | KPM_KPM_0467_01101 | SR302-672 |
| Zee Telugu | ZEE HEROES | The Clink | KPM_KPMFTV_0006_03001 | SR628-327 |
| Zee Bangla | Didi No 1 - 2018 | The Drifter | KPM_KPM_0269_03801 | SR231-447 |
| Zee News | | The Eternal Flame (D) | KPM_KPM_0570_00501 | SR371-559 |
| Zee Bangla | Rannaghar | The Forgotten Ones (B) | KPM_KPMWM_0011_01001 | SR371-627 |

| | | | | |
|---|---|---|---|---|
| Zee TV | Yeh Teri Galiyaan | The Honey Tree | KPM_KPM_0728_01101 | SR719-015 |
| Zee Bangla | Nakshikatha | The Iron Moloch | SON_SCD_0716_01501 | SR651-966 |
| Zee Bangla | Didi No 1 - 2018 | The Justice Report30 (a) | KPM_KPM_0432_06301 | SR281-813 |
| Zee Salaam | | The Launch 30 | KPM_KPM_0211_05301 | SR241-440 |
| Zee Bangla | Didi No 1 - 2018 | The Magic Toybox 60 | KPM_KPM_0361_01701 | SR246-139 |
| Zee TV | The News | The News Tonight (a) | KPM_KPM_0691_00901 | SR622-423 |
| Zee Telugu | Muddha Mandaram | The Revenger (a) | KPM_KPM_0672_03401 | SR637-001 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | The Set Up | KPM_JM_0084_03701 | SR761-088 |
| Zee Bangla | Didi No 1 | The Spirit Of Truth 60 | KPM_KPM_0417_02401 | SR320-729 |
| Zee Bangla | Rannaghar | The Use Of Light | KPM_KPM_0467_02201 | SR302-672 |
| Zee Salaam | | The World Today (a) | KPM_KPM_0691_01301 | SR622-423 |
| Zee Bangla | Jamai Raja | Themeland 30 | KPM_KPM_0361_04801 | SR246-139 |
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Thrill Her In Vaniller A | SON_SCD_0847_01701 | SR685-629 |
| Zee TV | Hindi News | Time Matters (a) | KPM_KPM_0692_00401 | SR622-424 |
| Zee TV | Hindi News | Time Pressure (a) | SON_SCDV_0088_02601 | SR710-875 |
| Zee Marathi | Vastu Doctor | Time To Shine (A) | KPM_KPM_0587_01201 | SR367-044 |
| Zee Bangla | Didi No 1 | Timechase | KPM_KPM_0747_01401 | SR 980-547 |
| Zee News | | Timeless Dynasty (C) | KPM_KPMWM_0011_02201 | SR371-627 |
| Zee Bangla | Dadagiri Unlimited 7 - 2017 | Timeless India | KPM_KPMWM_0011_00101 | SR371-627 |
| Zee News | Daily News & Analysis | Timeless Scenes (B) | KPM_KPMWM_0008_00201 | SR371-630 |
| Zee News | | To The Death (b) | KPM_KPM_0657_00201 | SR609-396 |
| Zee Bangla | Didi No 1 | Today's News (C) Sting | KPM_KPM_0361_06701 | SR246-139 |
| Zee TV | Saiff | Together | SON_SCDV_0670_04901 | SR862-579 |
| Zee News | Daily News & Analysis | Top Down | KPM_KPM_0530_00401 | SR334-255 |
| Zee Telugu | Drama Juniors | Trails Of Darkness | KPM_KPM_0636_00401 | SR401-065 |
| Zee Bangla | Nakshikatha | Transcendental | SON_SCD_0770_02101 | SR632-370 |
| Zee Bangla | Event | Traveller 40 | KPM_KPM_0377_02501 | SR268-117 |
| Zee TV | | Twisted Universe (b) | KPM_JM_0148_02001 | SR844-493 |
| Zee Salaam | Paid Slot | Ugra Aavesh | KPM_KPMWM_0007_00501 | SR371-560 |
| Zee TV | Pickle Nation | Under Blue Sky | DED_DED_0103_00901 | SR648-267 |
| Zee Telugu | Sa Re Ga Ma Pa Little Champs 2018 | Undercover Pursuit (A) | KPM_KPMFTV_0006_00101 | SR628-327 |
| Zee News | | Uplifting 30 (a) | KPM_KPM_0359_05401 | SR246-109 |
| Zee Salaam | | Utkan Thaakaa Sangharsh | KPM_KPMWM_0010_00801 | SR371-577 |
| Zee TV | | Very Happily Drunk | KPM_KPM_0137_05801 | SR178-386 |
| Zee News | | Vibe Nation | KPM_KPM_0530_01801 | SR334-255 |
| Zee News | Zee Special | ViroDhi ABhilaashaayein | KPM_KPMWM_0007_00201 | SR371-560 |
| Zee Salaam | Paid Slot | Vyaakul Garmi | KPM_KPMWM_0007_01301 | SR371-560 |

| | | | | |
|---|---|---|---|---|
| Zee TV | Mc. Donalds Dance USA Dance Season 2: Mc. Donalds Dance USA Dance | Warrior | KPM_KPM_0631_03201 | SR394-258 |
| Zee TV | Bhabi Ji Ghar Par Hai | We Won't Stop (b 60) | KPM_KPM_2031_05101 | SR864-202 |
| Zee Marathi | | When I Get That Feeling (b) | KPM_KPM_2033_03001 | SR864-174 |
| Zee Bangla | Didi No 1 - 2018 | Win A Fortune (A) | KPM_KPM_0255_01401 | SR224-597 |
| Zee TV | Breakthrough the Crowd Season 1: Breakthrough the Crowd Season | Wise Not to Worry (a) | JMP_JMP_0052_00801 | SR862-555 |
| Zee Salaam | Jashn-E-Mushaira | World Colours (A) | KPM_KPM_0590_00301 | SR367-647 |
| Zee TV | | World Of Technology (A) | KPM_KPM_0593_01801 | SR367-046 |
| Zee TV | Saiff | You Coulda Had It All (b) | KPM_KPM_2009_02601 | SR843-021 |